FILED
CLERK, U.S. DISTRICT COURT
MAY 2 2 2026
CENTRAL DISTRICT OF CALIFORNIA
BY JG DEPUTY

# LIST OF EXHIBITS AND WITNESSES

| | | | |
|---|---|---|---|
| **Case Number** | CV 24-4967-GW-MAAx | **Title** | Synamedia Americas LLC v. DIRECTV, LLC, et al. |
| **Judge** | HON. GEORGE H. WU, U.S. District Judge | | |
| **Dates of Trial or Hearing** | 05/11/26; 05/12/26; 05/13/26; 05/14/26; 05/15/26; 05/18/26; 05/19/26; 05/20/26; 05/21/26; 05/22/26 | | |
| **Court Reporters or Tape No.** | Maria Bustillos | | |
| **Deputy Clerks** | Javier Gonzalez | | |

| **Attorney(s) for Plaintiff(s) / Petitioner(s)** | **Attorney(s) for Defendant(s) / Respondent(s)** |
|---|---|
| Julie A. Shepard | Lisa N. Collins |
| Madeline P. Skitzki | Kevin P. Flynn |
| Alec J. Kirmser | Timothy B. Yoo |
| Andrew A. Rohrbach | |
| | |

| **Plaintiff(s) or Petitioner(s)** | | | **Defendant(s) or Respondent(s)** | | | **EXHIBIT DESCRIPTION / WITNESS** | **Called By** |
|---|---|---|---|---|---|---|---|
| **Ex. No.** | **Id.** | **Ev.** | **Ex. No.** | **Id.** | **Ev** | | |
| | | | | | | SEE ATTACHED LISTS | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

PLEASE TAKE NOTICE Pursuant to Federal Rule of Civil Procedure 26(a)(3)(A) and Local Rule 16-5, Plaintiff and Counterdefendant Synamedia Americas LLC ("Synamedia") and Defendant and Counterclaimant DIRECTV, LLC ("DIRECTV") (collectively referred to as the "Parties"), hereby submit the following Joint Witness List. A witness designated with an asterisk (*) may be called only if the need arises—for example, depending on the outcomes of certain motions in limine.

Each party reserves the right to call any witness identified on the opposing party's witness list for purposes of cross-examination and may also present testimony by deposition in accordance with the Federal Rules of Civil Procedure and the Court's orders. Each party further reserves the right to call unlisted witnesses for rebuttal or impeachment purposes.

| Witness | Party Calling Witness | Direct Examination (Est. Time) | Cross Examination (Est. Time) |
|---|---|---|---|
| Henry Derovanessian^[1] | Synamedia<br>MAY 21 2026 | ~1.3 hours (*via videotaped deposition in Synamedia's case-in-chief*) | 0.1 hour |

^ The following witnesses are DIRECTV witnesses whose testimony Synamedia intends to proffer in Synamedia's case-in-chief pursuant to Fed. R. Evid. 611(c): Henry Derovanessian, Daryl Messenger, and Brian Regan. The time estimates listed are for Synamedia's direct examination of these witnesses via deposition designation. As DIRECTV intends to call these witnesses to testify in person in its case-in-chief, its examination and Synamedia's cross examination are separately listed.

† The following witnesses are Synamedia witnesses whose testimony DIRECTV intends to proffer in DIRECTV's case-in-chief pursuant to Fed. R. Evid. 611(c): Aaron Fimbres, Ajmair Heer, Ismat Levin, Lucy Norris, Abraham Peled, Paul Segre. The time estimates listed are for DIRECTV's direct examination of these witnesses via deposition designation. As Synamedia intends to call these witnesses to testify in person in its case-in-chief, its examination and DIRECTV's cross examination are

| **Witness** | **Party Calling Witness** | **Direct Examination (Est. Time)** | **Cross Examination (Est. Time)** |
|---|---|---|---|
| | DIRECTV | 2 hours | 1.25 hours |
| Aaron Fimbres† | Synamedia MAY 19 2026 | 1.5 hours | 1 hour |
| | DIRECTV | 0.75 hour (*via videotaped deposition in DIRECTV's case-in-chief*) | 0.75 hour |
| Tzvi Gerstl | MAY 2[illegible] 2026 Synamedia | 2.25 hours | 1.5 hours |
| Ajmair Heer† | Synamedia MAY 11 2026 | 2.75 hours MAY 12 2026 | 1.5 hours |
| | DIRECTV | 1.0 hour (*via videotaped deposition in DIRECTV's case-in-chief*) | 0.75 hour |
| Ray Kahn * | Synamedia MAY 15 2026 | 1.75 hour | 0.8 hour |

separately listed.

| Witness | Party Calling Witness | Direct Examination (Est. Time) | Cross Examination (Est. Time) |
|---|---|---|---|
| | DIRECTV | 2 hours<br><br>(Synamedia reserves rights to object) | 1.25 hour |
| Michael Krenik | Synamedia<br>MAY 15 2026 | 1.0 hour | 0.3 hour |
| Ismat Levin† | Synamedia<br>MAY 12 2026 | 4 hours<br>MAY 13 2026 | 1.5 hours<br>MAY 14 2026 |
| | DIRECTV | 1.5 hours<br>(*via videotaped deposition in DIRECTV's case-in-chief*) | 0.25 hour |
| Daryl Messenger^ | Synamedia<br>MAY 20 2026 | 0.9 hour<br>(*via videotaped deposition in Synamedia's case-in-chief*) | 0.5 hour |
| | DIRECTV | 2.5 hours | 1.25 hours |
| Lucy Norris† | Synamedia<br>MAY 14 2026 | 0.75 hour | 0.5 hour |
| | DIRECTV | 1.25 hours<br>(*via videotaped deposition in DIRECTV's case-in-chief*) | 0.6 hour |

| Witness | Party Calling Witness | Direct Examination (Est. Time) | Cross Examination (Est. Time) |
|---|---|---|---|
| Abraham Peled† | Synamedia<br>MAY 13 2026 | 3.5 hours<br>MAY 14 2026 | 1.5 hours |
| | DIRECTV | 0.75 hour (*via videotaped deposition in DIRECTV's case-in-chief*) | 0.25 hour |
| Brian Regan^ | Synamedia | 0.15 hour (*via videotaped deposition in Synamedia's case-in-chief*) | .1 hour |
| | MAY 21 2026<br>DIRECTV | MAY 22 2026<br>3.5 hours | 2.0 hours |
| Sergei Rosenberg * | Synamedia | 0.3 hour (*via videotaped deposition in Synamedia's case-in-chief*) | 0.1 hour |
| | MAY 20 2026<br>DIRECTV | 1.5 hours | 1.0 hour |
| Paul Segre† | Synamedia<br>MAY 19 2026 | .5 hour | 0.5 hour |
| | DIRECTV | 0.5 hour (*via videotaped deposition in DIRECTV's case-in-chief*) | 0.1 hour |

| Witness | Party Calling Witness | Direct Examination (Est. Time) | Cross Examination (Est. Time) |
|---|---|---|---|
| John Crook | DIRECTV<br>MAY 18 2026 | 3 hours<br>MAY 19 2026 | 1.75 hours |
| David Tollen - Expert Witness | MAY 19 2026<br>Synamedia | MAY 20 2026<br>1.75 hours (Affirmative .75; Rebuttal 1.0) | 1.25 hours |
| Anthony Wechselberger - Expert Witness | MAY 18 2026<br>DIRECTV | 1.75 hours | 1.5 hours |
| **TOTAL TIME** | | 44.4 hours | 23.85 hours |

PLEASE TAKE NOTICE Pursuant to Federal Rule of Civil Procedure 26(a)(3)(A) and Local Rule 16-5, Plaintiff and Counterdefendant Synamedia Americas LLC ("Synamedia") and Defendant and Counterclaimant DIRECTV, LLC ("DIRECTV") (collectively referred to as the "Parties"), hereby submit the following Second Amended Joint Exhibit List. Any objection to an exhibit for which Synamedia is the proffering party is made by DIRECTV, and any response to such objection is provided by Synamedia. Any objection to an exhibit for which DIRECTV is the proffering party is made by Synamedia, and any response to such objection is provided by DIRECTV. Unless otherwise indicated, any objection to an exhibit jointly proffered by both parties is made by DIRECTV, and any response to such objection is provided by Synamedia.

| Exhibit Number | Party Offering | Description | If objection(s), briefly state the grounds | Response to objection(s) |
|---|---|---|---|---|
| 1 | Joint | Email from Nicole Cimino re Synamedia - 1/13 Meeting Prep - Upcoming Negotiation | MAY 21 2026 | MAY 21 2026 |
| 2 | Joint | Email from Nicole Cimino re Synamedia | | |
| 3 | Joint | Email from Henry Derovanessian re Synamedia AT&T Proposal Review | | |
| 4 | Joint | Email from Ajmair Heer re Synamedia AT&T Proposal Review, with Attachment(s) Synamedia DTV US Contract Renewal 200305.pdf | MAY 11 2026 | MAY 11 2026 |
| 5 | Joint | Email from Nicole Cimino re ATT_Synamedia Counter Proposal - 4/21/20, with Attachment(s) ATT_Synamedia Proposal_ 4.21.2020.pptx; Umbrella Agreement Amendment 4.21.2020 ATT edits.docx | MAY 11 2026 | MAY 11 2026 |
| 6 | Synamedia | Email from Nicole Cimino re Synamedia Umbrella Agreement Renewal Funding Approval / 40019.A.004, with Attachment(s) Umbrella Agreement Funding Letter Final 4.29.2020.docx | MAY 21 2026 | MAY 21 2026 |
| 7 | Joint | Email from Sergei Rosenberg re MDI Document | MAY 18 2026 | MAY 18 2026 |
| 8 | Joint | Email from Aaron Fimbres re DIRECTV/Synamedia - Synamedia Proposal, with Attachment(s) DIRECTV Commercial Offer 3-7-2024 - final.pdf | MAY 14 2026 | MAY 14 2026 |

| Exhibit Number | Party Offering | Description | If objection(s), briefly state the grounds | Response to objection(s) |
|---|---|---|---|---|
| 9 | Joint | Email from Brian Regan re DIRECTV/Synamedia - Synamedia Proposal, with Attachment(s) Synamedia Amendment 5 - DIRECTV Term Sheet Proposal (3-14-2024) - tech questions.docx | MAY 22 2026 | MAY 22 2026 |
| 10 | Joint | Email from Brian Regan re DTV/Synamedia - DIRECTV's Transition Declaration, with Attachment(s) Synamedia Letter - DIRECTV Transition Declaration 04.29.2024.pdf; Email-Warning-Tags-Coming-to-Your-Inbox.aspx | MAY 20 2026 | MAY 20 2026 |
| 11 | Joint | Email from Aaron Fimbres Forwarding 6/22/2023 Email from Brian Regan re DIRECTV/Synamedia - Notice of Competitive Assessment, with Attachment(s) Synamedia Letter - Competitive Assessment (6-22-23).pdf | MAY 18 2026 | MAY 18 2026 |
| 12 | Joint | Email from Alan Smith re NagraStar - Note and Actions 05182023, with Attachment(s) Whiteboard actions 05182023.jpg | MAY 15 2026 | MAY 15 2026 |
| 13 | Joint | Email from Greg Duval re NagraStar Slides, with Attachment(s) 2023.05 Nagra CAS Introduction v3 [Available for Inspection] | MAY 15 2026 | MAY 15 2026 |
| 14 | Joint | Email from Alan Smith re Nagra - DIRECTV PoC Synch Up | | |
| 15 | Joint | Email from Greg Duval re DIRECTV-Nagra PoC, with Attachment(s) DIRECTV PoC - 12-22-23.pdf [Available for Inspection] | MAY 15 2026 | MAY 15 2026 |
| 16 | Joint | Email from Greg Duval re Commercial Proposal, with Attachment(s) DIRECTV Commercial Proposal v6.pdf [Available for Inspection] | MAY 15 2026 | MAY 15 2026 |
| 17 | Joint | Email from Greg Duval re Commercial Proposal, with Attachment(s) Nagra-Model v1.xlsx | MAY 15 2026 | MAY 15 2026 |
| 18 | Joint | Email from Ajmair Heer re URGENT: Synamedia Raising RED Flag for Mission Business Critical 2021 Date Rollover Project | MAY 11 2026 | MAY 11 2026 |
| 19 | Joint | Email from Ajmair Heer re SOWs for CRs 200, 300, 400, with Attachment(s) Re: SOWs for CRs 200, 300, 400 | MAY 11 2026 | MAY 11 2026 |

| Exhibit Number | Party Offering | Description | If objection(s), briefly state the grounds | Response to objection(s) |
|---|---|---|---|---|
| 20 | Synamedia | Declaration of H. Derovanessian (ECF 162-5, Filed Under Seal) | | |
| 21 | Joint | Email from Steve Dulac re Synamedia Engagement Points, with Attachment(s) DecisionMatrix 16Mar2022.xlsx | MAY 18 2026 | MAY 18 2026 |
| 22 | Joint | Email from Raynold Kahn re Declined: FW: 2:00p PST - CAS/CAM Fees | Relevance (FRE 402) | This document is relevant because it is reasonably related to the parties' claims or defenses, including because the document reflects that a new CAM was available for release in the field as of 2016, that the cadence for card releases was approximately every three years, and that DIRECTV continue to licensing Synamedia's intellectual property. This document is also relevant because it reflects accounting treatment of new CAMs and the lifecycle of the technology in dispute. |
| 23 | Synamedia | Notice of Subpoena to Ray Kahn | | |
| 24 | Synamedia | Deposition Subpoena to John Crook | | |
| 25 | Joint | Email from Peter Lynskey to Raffi Kesten and Dani Ratner re ND CA Negotiations, with Attachment(s) securityservicesagreement.doc | MAY 12 2026 | MAY 12 2026 |
| 26 | Joint | Email from John Crook re Rivsed Draft SSA, with Attachment(s) SSA-v.3--2-11-04.com | MAY 12 2026 | MAY 12 2026 |
| 27 | Joint | Email from Cynthia Hays re Revised Draft SSA, with Attachment(s) DM LG LPD-#23860-vl-Secu rity Services _Agmt_( 2_13 _ 04pm ). DOC; DM LG LPD-#23860-v2- Security Services _Agmt_(2_13 04pm ). DOC | MAY 12 2026 | MAY 12 2026 |
| 28 | Joint | Email from John Crook re SSA Negotiations, with Attachment(s) SSA v.10 3-2-04 Body.doc; SSA v.10 3-2-04-Definitions.doc | MAY 12 2026 | MAY 12 2026 |
| 29 | Joint | Email from John Crook re SSA Draft -- DTV v. 16 8March04, with Attachment(s) SSA v.16 8March04.doc | MAY 12 2026 | MAY 12 2026 |
| 30 | Joint | Executed Security Services Agreement between DIRECTV Operations, LLC and NDS Limited | MAY 12 2026 | MAY 12 2026 |

| Exhibit Number | Party Offering | Description | If objection(s), briefly state the grounds | Response to objection(s) |
|---|---|---|---|---|
| 30A | Joint | Exhibit A - Statement of Work for Conditional Access Services to be Provided by NDS to DIRECTV Pursuant to the Security Services Agreement | MAY 12 2026 | MAY 12 2026 |
| 31 | Joint | Preferred Escrow Agreement between DSI Technology Escrow Services Inc. and DIRECTV Enterprises, Inc. | MAY 12 2026 | MAY 12 2026 |
| 32 | Joint | First Amendment to Preferred Escrow Agreement between NDS Limited, DIRECTV Enterprises, Inc., DSI Technology Escrow Services, Inc. | MAY 12 2026 | MAY 12 2026 |
| 33 | Joint | Confidential Term Sheet between DIRECTV and NDS | MAY 12 2026 | MAY 12 2026 |
| 34 | Joint | Middleware Development and License Agreement between NDS Limited and DIRECTV, Inc. | MAY 12 2026 | MAY 12 2026 |
| 35 | Joint | Development and License Agreement (MWA) between NDS Limited and DIRECTV, Inc. | MAY 12 2026 | MAY 12 2026 |
| 36 | Joint | Conditional Access License and Services Agreement (CALS) between DIRECTV Operations, Inc. and NDS Limited | MAY 12 2026 MAY 1 | 2 2026 |
| 37 | Joint | Email from Dani Ratner re SOW + Transition, with Attachment(s) SOW V5.3 Exhibit A dani - Gorm.doc; SOW transition language V2.doc; SOW Transition - V3 RMK 3-3-04.doc.asc | MAY 15 2026 | MAY 15 2026 |
| 38 | Joint | Email from Dani Ratner re SOW Changes, with Attachment(s) SOW V7.1 Exhibit A.doc | MAY 15 2026 MAY | 15 2026 |
| 39 | Joint | Email from Sergei Rosenberg re Date Rollover Meeting Note for 2015 Dec 10, with Attachment(s) 2021 Dec 3 2014.pptx | Synamedia's Objection: Relevance (FRE 402); Undue delay/waste of time (FRE 403); Incomplete (FRE 106) | DIRECTV's Response: Relevant to date rollover. MAY 15 2026 |
| 40 | Joint | Email from Alan Lopez re Review of Data Rollover Proposal Review MAY 15 2026 | Synamedia's Objection: Relevance (FRE 402); Undue delay/waste of time (FRE 403); Incomplete (FRE 106) | DIRECTV's Response: Relevant to date rollover. |
| 41 | Joint | Email from Edmond Shapiro re Review of Date Rollover Proposal Review, with Attachment(s) DTVUS 2021 Proposal v2.pdf; DTVUS Non 2021 Proposal Supplement v1.pdf MAY 15 | Synamedia's Objection: Relevance (FRE 402); Undue delay/waste of time (FRE 403); Incomplete (FRE 106) 2026 MAY 15 2026 | DIRECTV's Response: Relevant to date rollover. |

| Exhibit Number | Party Offering | Description | If objection(s), briefly state the grounds | Response to objection(s) |
|---|---|---|---|---|
| 42 | Joint | Email from Scott Pardue to Daryl Messenger and Richard McAlpine re Smart Card Y2K Issue, with Attachment(s) 2021 CA Date Rollover (4-25-2017).pdf | Synamedia's Objection: Relevance (FRE 402); Undue delay/waste of time (FRE 403); Hearsay (FRE 802) MAY 15 2026 MAY 15 2026 | DIRECTV's Response: Relevant to date rollover.<br><br>Hearsay exception (FRE 803(6)) |
| 43 | Joint | Email from Raynold Kahn to CA Engineering re Capital Analyst Request - Conditional Access Date Rollover M[illegible] | Synamedia's Objection: Relevance (FRE 402); Undue delay/waste of time (FRE 403); Hearsay (FRE 802) | DIRECTV's Response: Relevant to date rollover.<br><br>Hearsay exception (FRE 803(6)) |
| 44 | Joint | Email from Raynold Kahn re Declined: FW: 2:00p PST - CAS/CAM Fees | | |
| 45 | Joint | Email from Raynold Kahn to Norman Fazekas re 2021 CA expiration date wrap-around correction | MAY 22 2026 MAY 22 | 2026 |
| 46 | Joint | Email from Laveta Braun to Daryl Messenger re Platform Impacts - Iron Mountain - Synamedia Escrow Account, with Attachment(s) Iron Mountain - Synamedia Escrow_Platform Impact Worksheet_Nov 2019.xlsx | MAY 22 2026 MAY | 22 2026 |
| 47 | Synamedia | Statement of Work, No. 40019.W.017 Between Synamedia Americas LLC and AT&T Services, Inc. | | |
| 48 | Joint | Email from Maelen Lee to Daryl Messenger and Steve Dulac re DTV/Synamedia - Escrow Review | | |
| 49 | Joint | Email from Brian Goldfarb re Meeting Notes - DTV/Synamedia - CA Weekly Status | | |
| 50 | Joint | Email from Teddy Ayano re Meeting Notes - RE: DTV/Synamedia - CA Weekly Status | | |
| 51 | Joint | Email from Brian Regan to Lucy Norris re DIRECTV Technology Escrow Account, with Attachment(s) Escrow Deposit | MAY 14 2026 | MAY 14 2026 |

| Exhibit Number | Party Offering | Description | If objection(s), briefly state the grounds | Response to objection(s) |
|---|---|---|---|---|
| 52 | Joint | Email from buyerapproval-prod+att@ansmtp.ariba.com to Daryl Messenger re Action Required: Approve the Requisition that Maelen Lee Submitted on Your Behalf - PR698130 - Synamedia - Escrow Account Maintenance Fee 2024 thru 2026 ($4,300.00 USD) MAY 22 2026 | Relevance (FRE 402) MAY 22 2026 | This document is relevant because DIRECTV intends to argue at trial that Synamedia was obligated under the SSA to maintain and provide escrowed conditional access materials following DIRECTV's declaration of Transition. Dkt. 446-1. This document supports Synamedia's defense that Synamedia was excused or responding to DIRECTV's escrow request (the escrow account was closed due to DIRECTV's nonpayment) because it reflects DIRECTV's responsibility for paying fees associated with the escrow accounts established in connection with its contracts with Synamedia. Dkt. 470-1; see also Dkt. 421-1. |
| 53 | Joint | Email from Steve Dulac to Daryl Messenger re Synamedia Engagement Points, with Attachment(s) Synamedia Agreements analysis May 2022 v0.1.pptx | MAY 20 2026 | MAY 20 2026 |
| 54 | Joint | Email from Steve Dulace to Daryl Messenger re Synamedia Engagement Points, with Attachment(s) DecisionMatrix 16Mar2022.xlsx | MAY 20 2026 | MAY 20 2026 |
| 55 | Joint | Email from Arielle Gray to Dmytro Pryima re Luxoft Global Operations GmbH SOW DTV-1-23-124-W.021_CAMC Support 2024_SR5102 | | |
| 56 | Joint | Email from Daryl Messenger to Dmytro Pryima re CAMC Project Support | | |
| 57 | Joint | Email from Mathew Schumacher to Alan Smith re Synamedia Expense, with Attachment(s) Synamedia Spend | | |
| 58 | Synamedia | Email from Roman Voronine and Daryl Messenger re Secret Key Delivery from Synamedia (don't have Roman's PGP key) | | |
| 60 | Joint | Luxoft Transition Methodology | MAY 22 2026 | MAY 22 2026 |
| 61 | Joint | Synamedia(SYN) Umbrella Agreement Deal Overview (Nicole Cimino, Inoo Pak) | | |

| Exhibit Number | Party Offering | Description | If objection(s), briefly state the grounds | Response to objection(s) |
|---|---|---|---|---|
| 62 | Joint | Email (and calendar invitation) from Inoo Pak to Daryl Messenger and Tom Paris re Synamedia Discussion | MAY 22 2026 MAY 22 2026 | |
| 63 | Joint | Email from Daryl Messenger re Content Security Overview at DTV 22MARCH2016 v5-0.pptx, with Attachments(s) Content Security Overview at DTV 22MARCH2016 v5-0.pptx | MAY 22 2026 MAY 22 2026 | |
| 64 | Joint | Email from Ariba Administrator to Alan Smith re Notification: The Requisition Has Been Fully Approved - PR190813 - Synamedia - CAM Security Services Support Fee ($21,900,000.00 USD) | Relevance (FRE 402) | This document is relevant because it is reasonably related to the parties' claims or defenses, including those related to UA4, DIRECTV's purported middleware agreement extension, and course of performance. |
| 65 | Synamedia | Notice of Subpoena to Sergei Rosenberg and Daryl Messenger re In-Box miniSIM Card Recycling - Carlos [Attachments: Alternate cam recycle process (in-box.pptx) | | |
| 66 | Joint | Slack thread between Daryl Messenger and Sergei Rosenberg (9/26/2024 to 9/27/2024) | | |
| 67 | Synamedia | Presentation Deck re Cardless CA, prepared by Sergei Rosenberg | Relevance (FRE 402) | This document is relevant because it is reasonably related to the parties' claims or defenses, including because it confirms that DIRECTV was continuing to use the conditional access system ("CAS") and CAMs supplied by Synamedia with no intent to replacement. |
| 68 | Joint | Email conversation between Carlos Rosado, with Attachment(s) Alternate acam recycle process (in-box).pptx | Relevance (FRE 402) | This document is relevant because it is reasonably related to the parties' claims or defenses, including because it confirms that DIRECTV was continuing to use CAS and CAMs supplied by Synamedia with no intent to replacement. |
| 69 | Joint | Email from Doris Kronen to Sergei Rosenberg and Rick Alonzo re Smart Card forecast: demand and supply, with Attachment(s) RF Refurb and New 8.01.24 with extended deliveries on LTB.xlsx | | |
| 70 | Joint | Slack thread between Sergei Rosenberg and Daryl Messenger (9/30/2024 to 10/1/2024) | | |
| 71 | Joint | Email conversation between Brian Regan and Lucy Norris re Escrow Deposit | | |

| Exhibit Number | Party Offering | Description | If objection(s), briefly state the grounds | Response to objection(s) |
|---|---|---|---|---|
| 72 | Joint | Email conversation between Jeffrey Seto and Daryl Messenger re Scoping of Synamedia Middleware (XTV, MDI, HDI, etc.) | | |
| 73 | Joint | Slack thread between Daryl Messenger, Rupseh Goel, and Sergei Rosenberg (12/9/2024 to 12/10/2024) | | |
| 74 | Joint | Email conversation between Sergei Rosenberg, Daryl Messenger, and Ivonne Chen re MDI | Relevance (FRE 402) | This document is relevant because it is reasonably related to the parties' claims or defenses, including because it reveals both DIRECTV's continued use of Synamedia's middleware and DIRECTV's use of confidential Synamedia documents in its exploration of middleware options. |
| 75 | Joint | Email conversation between Sergei Rosenberg, Varun Madahar, and Daryl Messenger re Continued Discussion: Synamedia Middleware Re-Assessment - Architecture | Relevance (FRE 402) | This document is relevant because it is reasonably related to the parties' claims or defenses, including because it reveals both DIRECTV's continued use of Synamedia's middleware in breach of the parties' agreements and DIRECTV's use of confidential Synamedia documents in its exploration of middleware options. |
| 76 | Joint | NDS - XTV for DIRECTV: Guidelines for Using NDS Metadata Indexer for DIRECTV Home Media Center | Relevance (FRE 402) | This document is relevant because it is reasonably related to the parties' claims or defenses, including because it both reveals DIRECTV's continued use of Synamedia's middleware in breach of the parties' agreements and DIRECTV use of confidential Synamedia documents in its exploration of middleware options. |
| 77 | Joint | Email conversation between Varun Madahar, Sergei Rosenberg re Feasibility of replacing MDI with DIRECTV indexer write-up | Relevance (FRE 402) | This document is relevant because it is reasonably related to the parties' claims or defenses, including because it reveals both DIRECTV's continued use of Synamedia's middleware in breach of the parties' agreements and DIRECTV's use of confidential Synamedia documents in its exploration of middleware options. |
| 78 | Joint | Email from Sergei Rosenberg to Daryl Messenger and Rupesh Goel re RSA signed CAPs | Relevance (FRE 402) | This document is relevant because it is reasonably related to the parties' claims or defenses including because it reflects similarities between the P4 and D1 "CAPs.". |

| Exhibit Number | Party Offering | Description | If objection(s), briefly state the grounds | Response to objection(s) |
|---|---|---|---|---|
| 79 | Joint | Email conversation between Kathy Liptak and Julia Tamayo re Synamedia ATT Iron Mountain three way Escrow Agreement, with Attachment(s) Synamedia-AT&T_Escrow_Agreement_Signed.pdf | MAY 22 2026 | MAY 22 2026 |
| 80 | Joint | Meeting invite from Brian Regan to Geoffrey Sutcliffe re Synamedia Technology Escrow | | |
| 81 | Joint | Email from Brian Regan to Paul Segre and Lucy Norris re DTV/Synamedia - Notice of Technology Escrow Inspection, with Attachment(s) Synamedia Letter - Technology Escrow Inspection Notice.pdf | MAY 22 2026 | MAY 22 2026 |
| 82 | Joint | Email conversation between Inoo Pak and Nicole Cimino, with Attachment(s) Umbrella Agreement Change Control Bankruptcy 1.16.20.docx | | |
| 83 | Joint | Emails from Nicole Cimino to Eric Boyer re Synamedia/AT&T - Date Rollover Project Meeting - 2/11/20 | Synamedia's Objection: Relevance (FRE 402); Undue delay/wasting time (FRE 403); Hearsay (FRE 802) MAY 21 2026 | DIRECTV's Response: Relevant to date rollover.<br><br>Hearsay exception (FRE 803(6)) |
| 84 | Joint | Email from Nicole Cimino to Ajmair Heer re ATT_Synamedia Counter Proposal - 3/21/20 with Attachment(s) ATT_Synamedia Proposal_3.21.20.pptx; Umbrella Agreement Amendment 3.20.2020_ATT.docx | MAY 11 2026 | MAY 11 2026 |
| 85 | Joint | Email from Brian Regan to Byron Harding re DIRECTV/Synamedia - Notice of Competitive Assessment, with Attachment(s) Synamedia Letter - Competitive Assessment (6-22-23).pdf | MAY 14 2026 | MAY 14 2026 |
| 86 | Joint | Email from Brian Regan to Aaron Fimbres re Synamedia/DIRECTV, with Attachment(s) Synamedia Umbrella Agreement Cost-Value Analysis - 10.6.22.docx | MAY 22 2026 | MAY 22 2026 |
| 87 | Synamedia | DIRECTV's Verified Complaint (ECF 13-1, Filed Under Seal) | MAY 20 2026 | MAY 20 2026 |

| Exhibit Number | Party Offering | Description | If objection(s), briefly state the grounds | Response to objection(s) |
|---|---|---|---|---|
| 88 | Synamedia | Verification and Declaration of Brian M. Regan (DIRECTV, LLV v. Synamedia Americas LLC, CACD Case No. 2:24-cv-05644-MRA-PVC, ECF 2, Filed Under Seal) | MAY 20 2026 | MAY 20 2026 |
| 89 | Joint | Foundation Agreement between Broadcom Inc. and DIRECTV | Relevance (FRE 402) | This document is relevant because it is reasonably related to the parties' claims or defenses, including DIRECTV's perpetual license assertions. |
| 90 | Joint | Software License Agreement between Broadcom Corporation and DIRECTV, LLC | Relevance (FRE 402) | This document is relevant because it is reasonably related to the parties' claims or defenses, including DIRECTV's perpetual license assertions. |
| 91 | Joint | Email conversation between Micheal Krenik and Keith Causey re CAM Accounting MAY 15 2026 | Relevance (FRE 402) MAY 15 2026 | This document is relevant because it is reasonably related to the parties' claims or defenses. Among other things, it is relevant to to the issue of the parties' interpretation of their respective rights and obligations under the SSA as it reflects that DIRECTV knew, understood and expected Synamedia's regular replacements of CAMs in the CAS supplied by Synamedia. |
| 92 | Joint | Conditional Access: 2003 vs 2004 for MK | Relevance (FRE 402) | This document is relevant because it is reasonably related to the parties' claims or defenses. This document is relevant to Synamedia's course of performance argument because it reflects DIRECTV's payment to Synamedia for conditional access services. See Dkt. 377 at 12-14. |
| 93 | Synamedia | Metadata Report re DIRECTV_0021834 (Trial Exhibit 92) | | |
| 94 | Joint | Email conversation between Michael Krenik, Raffi Kesten, and Peter Lynskey re Consolidated list of software and hardware needed by NDS Americas | | |
| 96 | Joint | Email conversation between Michael Krenik and Gorm Nielsen re D1 CAM cost/price, with Attachment(s) [Attachments: D1 standard.xls | Relevance (FRE 402) | This document is relevant because it is reasonably related to the parties' claims or defenses, including because it reflects emails between the parties exchanged during SSA negotiations discussing the D1 Cost Exhibit. |

| Exhibit Number | Party Offering | Description | If objection(s), briefly state the grounds | Response to objection(s) |
|---|---|---|---|---|
| 97 | Joint | Email conversation between Gorm Nielsen and Michael Krenik re 8.2.7 and Signature | | |
| 98 | Joint | Email conversation between Keith Causey and Michael Krenik re Delayed reportbacks (forwarding email conversation between Michael Krenik and others) | Relevance (FRE 402) | This document is relevant because it is reasonably related to the parties' claims or defenses, including because it reflects Mr. Krenik's continued involvement in matters pertaining to conditional access and Synamedia. |
| 99 | Joint | Presentation Deck re Amendment to NDS Security Services Agreement prepared by DIRECTV, with Attachment(s) PDF printout of Savings - Remaining existing contract term; PDF printout of DIRECTV NDS Proposal Analysis - 7/18/2007] | MAY 15 2026 | MAY 15 2026 |
| 100 | Synamedia | Metadata Report re DIRECTV_0021900, 0021912, 0012193 (Trial Exhibit 99) | MAY 22 2026 | MAY 22 2026 |
| 102 | Synamedia | Comcast Technology Services - Conditional Access | | |
| 103 | Synamedia | SYNAMEDIA DEPO EX 0103.pdf (Wechselberger 3) | | |
| 104 | Synamedia | Email from Henry Derovanessian to Brian Regan, Alan Smith re FW: Commercial Proposal for Potential CA Conversion Project | | |
| 105 | Joint | Email from Brian Regan to Byron Harding re DIRECTV/Synamedia - Competitive Assessment Request for Information , with Attachment(s) Questions for NAGRA Competitive Assessment (7-28-23).docx | | |
| 106 | Synamedia | Email from Brian Regan to Claude Guex, Henry Derovanessian, Alan Smith, Loren Leung, Daryl Messenger, Brandon Johnson, Steve Dulac, Gregory Duval, Tom Wirth, Stephane Dumauthioz, Nicolas Bovard, Thierry Thevoz, Henry Jean-Marc re RE: Nagra - DIRECTV PoC Synch Up , with Attachment(s) Questions for NAGRA Competitive Assessment (7-28-23).docx | | |

| Exhibit Number | Party Offering | Description | If objection(s), briefly state the grounds | Response to objection(s) |
|---|---|---|---|---|
| 107 | Synamedia | Email from Daryl Messenger to Claude Guex, StephaneDumauthioz, Thierry Thevoz, Alan Smith, Loren Leung, Brandon Johnson, Steve Dulac, Gregory Duval, Nicolas Bovard, Henry Jean-Marc,Henry Derovanessian, Tom Wirth, Brian Regan re Re: [DirecTV] Nagra - DIRECTV PoC Synch Up / November 2nd 2023 / Meeting minutes | | |
| 108 | Synamedia | Email from Claude Guex to StephaneDumauthioz, Thierry Thevoz,Alan Smith, Loren Leung, Daryl Messenger, Brandon Johnson, Steve Dulac, Gregory Duval, Nicolas Bovard, Henry Jean-Marc, Henry Derovanessian, Tom Wirth, Brian Regan re [DirecTV] Nagra - DIRECTV Synch Up / April 11th 2024 / Meeting minutes | | |
| 109 | Synamedia | Email from Alan Smith to Daryl Messenger re RE: [DirecTV] Nagra - DIRECTV PoC Synch Up / November 2nd 2023 / Meeting minutes | | |
| 110 | Joint | Email from Aaron Fimbres to Brian Regan re Re: DIRECTV - Synamedia: Competitive Assessment Request for Information , with Attachment(s) DIRECTV - Synamedia Competitive Assessment Request for Information 16 Nov 2023.pdf | | |
| 111 | Synamedia | Email from thierry.thevoz@nagra.com to Varun Madahar, Jayson Lynch, Loren Leung, Daryl Messenger re JetHead + DirecTV STB Nagra sync call , with Attachment(s) STB Open Questions.pdf | | |
| 112 | Synamedia | Email from Claude Guex to Rui Correia, StephaneDumauthioz, Henry Jean-Marc, Daryl Messenger, Rupesh Goel, Brian Morita, Philippe Waelti, Brandon Johnson, Vann Nguyen, Varun Madahar, Thierry Thevoz re Lab synch between DirecTV and Nagra - Meeting minutes - December 12th, 2023 , with Attachment(s) H44 NAGRA CAK Demo Script v1.0.docx | | |

| Exhibit Number | Party Offering | Description | If objection(s), briefly state the grounds | Response to objection(s) |
|---|---|---|---|---|
| 113 | Synamedia | Email from vmadahar@jetheaddev.com to Jordan Goldman re Re: Nagra/JH VPL Mobile Rack | | |
| 114 | Synamedia | Email from Claude Guex to Daryl Messenger re RE: Demo of POC 1 , with Attachment(s) DirecTV_PoC - 01-08-24.pdf | | |
| 115 | Synamedia | Email from Brian Regan to Jean-Marc Henry, Alan Smith, Loren Leung, Daryl Messenger, Steve Dulac, Gregory Duval, Thierry Thevoz re RE: Questions for NAGRA Competitive Assessment | | |
| 116 | Synamedia | Email to Loren Leung,Brandon Johnson re RE: Nagra CAK integration with CDITools Estimate | | |
| 117 | Synamedia | Email from Daryl Messenger to StephaneDumauthioz, Alan Smith, Loren Leung, Rupesh Goel, Brian Regan, Brandon Johnson re Re: Secret Key Delivery from Synamedia | | |
| 118 | Synamedia | Email from Daryl Messenger to StephaneDumauthioz, Brandon Johnson, Brian Regan, Claude Guex,Gregory Duval, Tom Wirth, Nicolas Bovard, Thierry Thevoz, Henry Jean-Marc re RE: Nagra - DIRECTV PoC Synch Up | | |
| 119 | Synamedia | Email from Brian Regan to Ismat Levin re RE: DIRECTV - Synamedia: Competitive Assessment Request for Information | | |
| 120 | Synamedia | 12/17/2024 Slack messages between Daryl Messenger (DTV), Sergei Rosenberg (DTV) and Varun Madahar (JetHead) re Nagra POC. | | |
| 121 | Synamedia | 12/18/2024 Slack messages between Sergie Rosenberg (DTV) and Varun Madahar (JetHead) re Nagra POC. | | |
| 122 | Synamedia | 000217_CUS.DTU.021 CWPC to NAGRA ECMG router interface specification v01.60.pdf | | |

| Exhibit Number | Party Offering | Description | If objection(s), briefly state the grounds | Response to objection(s) |
|---|---|---|---|---|
| 123 | Synamedia | Email from Brian Regan to Alan Smith, Loren Leung,Daryl Messenger, Steve Dulac, Gregory Duval, Thierry Thevoz, Henry Jean-Marc re Questions for NAGRA Competitive Assessment , with Attachment(s) Questions for NAGRA Competitive Assessment (7-28-23).docx | | |
| 124 | Joint | Email from Ismat Levin to Brian Regan re Re: DIRECTV - Synamedia: Competitive Assessment Request for Information | MAY 21 2026 | MAY 21 2026 |
| 125 | Synamedia | Email from Ismat Levin to Brian Regan re Re: DIRECTV/Synamedia - Competitive Assessment Request for Information | | |
| 126 | Synamedia | Email from Daryle Messeneger to Henry Derovanessian re Top of Mind: POC and Production Nagra Solution is only for Genie | | |
| 127 | Synamedia | 20230629_POC_schedule_initial_proposal.pdf | | |
| 128 | Synamedia | H44-500 POC - JetHead.pdf | | |
| 129 | Synamedia | Email from Claude Guex to StephaneDumauthioz, Thierry Thevoz, Alan Smith, Loren Leung, Daryl Messenger, Brandon Johnson, Steve Dulac, Gregory Duval, Nicolas Bovard, Henry Jean-Marc, Henry Derovanessian, Tom Wirth, Brian Regan re [DirecTV] Nagra - DIRECTV PoC Synch Up / February 1st 2024 / Meeting minutes, with Attachment(s) 20240130_Hx2x_Analysis_results.pdf | | |
| 130 | Synamedia | Email from Claude Guex to StephaneDumauthioz, Thierry Thevoz, Alan Smith, Loren Leung, Daryl Messenger, Brandon Johnson, Steve Dulac, Gregory Duval, Nicolas Bovard, Henry Jean-Marc, Henry Derovanessian, Tom Wirth, Brian Regan re DIRECTV Synch Up / March 14th 2024 / Meeting minutes | | |
| 131 | Synamedia | Email from Alan Smith to Daryl Messenger and Brandon Johnson re CWPC - DTVLA Component to be used in Nagra POC | | |

| Exhibit Number | Party Offering | Description | If objection(s), briefly state the grounds | Response to objection(s) |
|---|---|---|---|---|
| 132 | Synamedia | Email from Thierry Thevoz to Henry Jean-Marc, Alan Smith, StephaneDumauthioz, Loren Leung, Daryl Messenger, Brandon Johnson, Steve Dulac, Gregory Duval, Nicolas Bovard, Henry Derovanessian, Tom Wirth, Brian Regan re [DirecTV] Nagra - DIRECTV PoC Synch Up / October 19th 2023 / Meeting minutes | | |
| 133 | Synamedia | Email from Thierry Thevoz to Daryl Messenger, StephaneDumauthioz, Brandon Johnson, Brian Regan, Claude Guez, Gregory Duval, Tom Wirth. Nicolas Bovard, Henry Jean-Marc, Loren Leung, Steve Dulac re Nagra - DIRECTV PoC Synch Up | | |
| 134 | Synamedia | Draft Statement of Work (No. TBD) - JetHead CDITools with NAGRA CAK between JetHead Development, Inc. and DIRECTV, LLC | | |
| 135 | Synamedia | Email from Claude Guex to StephaneDumauthioz, Thierry Thevoz, Alan Smith, Loren Leung, Daryl Messenger, Brandon Johnson, Steve Dulac, Gregory Duval, Nicolas Bovard, Henry Jean-Marc, Henry Derovanessian, Tom Wirth, Brian Regan re [DirecTV] Nagra - DIRECTV PoC Synch Up / January 25th 2024 / Meeting minutes | | |
| 136 | Synamedia | Email from Claude Guex to StephaneDumauthioz, Thierry Thevoz, Alan Smith, Loren Leung, Daryl Messenger, Brandon Johnson, Steve Dulac, Gregory Duval, Nicolas Bovard, Henry Jean-Marc, Henry Derovanessian, Tom Wirth, Brian Regan re [DirecTV] Nagra - DIRECTV PoC Synch Up / February 8th 2024 / Meeting minutes | | |
| 137 | Synamedia | Email from Alan Smith to Daryl Messenger and Brandon Johnson re Synch on next steps for production of Nagra POC | | |

| Exhibit Number | Party Offering | Description | If objection(s), briefly state the grounds | Response to objection(s) |
|---|---|---|---|---|
| 138 | Synamedia | Email from Claude Guex to StephaneDumauthioz, Thierry Thevoz, Alan Smith, Loren Leung, Daryl Messenger, Brandon Johnson, Steve Dulac, Gregory Duval, Nicolas Bovard, Henry Jean-Marc, Henry Derovanessian, Tom Wirth, Brian Regan re [DirecTV] Nagra - DIRECTV PoC Synch Up / February 22th 2024 / Meeting minutes | | |
| 139 | Synamedia | Email from Varun Madahar to Alan Smith re CA PoC requirements question | | |
| 140 | Synamedia | Email from Daryl Messenger fwd Nagra - DIRECTV PoC Synch Up | | |
| 141 | Synamedia | Email from Varun Madahar to Thierry Thevoz, Nicolas Bovard, Jean-Luc Bussy, Paul Bardinon, John Egenberge, Loren Leung, Daryl Messenger re Review JetHead proposal and schedule for the POC, with Attachment(s) NagraCAK-Port-LOE-JetHead - V3.pdf | | |
| 142 | Synamedia | Email from Alan Smith to Daryl Messenger, Loren Leung, Brandon Johnson, Steve Dulac, Gregory Duval, Tom Wirth, Stephane Dumauthioz, Nicolas Bovard re Nagra - DIRECTV PoC Synch Up | | |
| 143 | Synamedia | Email from Lewis Brewster to Luis Ruiz re Information Needed for PoC/Project | | |
| 144 | Synamedia | Email from Alan Smith to Luis Ruiz, Nicolas Bovard, Claude Guex, Gregory Duval, Stephane Dumauthioz, Thierry Thevoz, Henry, Jean-Marc re Information transfer | | |
| 145 | Synamedia | Email from Daryl Messenger re Nagra needs access to Key ladder for CW encryption | | |
| 146 | Synamedia | Email from Nelson Fung to Alan Smith re Subs numbers | | |
| 147 | Synamedia | Email from Daryl Messenger to Brandon Johnson, Loren Leung re Nagra - DIRECTV PoC Synch Up | | |

| Exhibit Number | Party Offering | Description | If objection(s), briefly state the grounds | Response to objection(s) |
|---|---|---|---|---|
| 148 | Synamedia | Email from Tourau Fatourehchi to Alan Smith, Brandon Johnson, Loren Leung re Jethead work for Nagra POC, with Attachment(s) DTV-08-22-0266.W.003 JetHead Nagra PoC CDITools - 20231127 Final.docx.pdf | | |
| 149 | Synamedia | Email from Brandon Johnson to Alan Smith re Nagra Comparison Data, with Attachment(s) HR20 Performance Numbers with Nagra CA.pdf | | |
| 150 | Synamedia | Email from Ismat Levin to Brian Regan re DIRECTV/Synamedia - Competitive Assessment Request for Information | | |
| 151 | Synamedia | Email from Aaron Fimbres to Brian Regan re Synamedia / DIRECTV Meeting | | |
| 152 | Synamedia | Email from Brandon Johnson to Diem Nguyen, Loren Leung re Jethead Cost Estimate for Nagra Integration, with Attachment(s) Nagra CA Full Integration Effort.pdf | | |
| 153 | Synamedia | Email from Thierry Thevoz to Loren Leung, Daryl Messenger, Jean-Luc Bussy, Paul Bardinon, Varun Madahar, John Egenberger, Victor Burke, StephaneDumauthioz, Nicolas Bovard re Confirmation of POC scope, with Attachment(s) Scope of POC.pdf | | |
| 154 | Synamedia | Hardware Long Term Strategy.pptx | | |
| 155 | Synamedia | Email from John Anecki to Brian Regan re DIRECTV/Synamedia - Competitive Assessment Request for Information | | |
| 156 | Synamedia | Email from Gregory Duval to Henry Derovanessian re Business Proposal - follow up | | |
| 157 | Synamedia | Email Gregory Duval to Alan Smith re DIRECTV - NagraStar Meeting | | |
| 158 | Synamedia | Email from Ray Kahn to CA Engineering [CAEngineering@att.com] re 2021 Card Replacement Option, with Attachment(s) CAM 2021 Projections (1Q17).pdf | | |

| Exhibit Number | Party Offering | Description | If objection(s), briefly state the grounds | Response to objection(s) |
|---|---|---|---|---|
| 159 | Synamedia | Email from Gregory Duval and Henry Derovanessian re PoC #2 and more | | |
| 160 | Synamedia | Email from Henry Derovanessian to Alan Smith re NagraStar - Notes and Actions 05182023 | | |
| 161 | Joint | Email from Brian Regan to Ismat Levin re Synamedia/DIRECTV, with Attachment(s) Synamedia Letter (Regan).pdf | MAY 14 2026 | MAY 21 2026 |
| 162 | Synamedia | Nagra CA Full Integration Effort HS17 and H26K.pdf | | |
| 163 | Synamedia | Nagra CA Full Integration Summary.pdf | | |
| 164 | Synamedia | Email from Varun Madahar to Brandon Johnson re Nagra CA productization estimate for HS17 and H26K - Varun Madahar | | |
| 165 | Synamedia | Email from Daryl Messenger to Dmytro Pryima, Tourau Fatourehchi re CAMC project support | | |
| 166 | Synamedia | Statement of Work (No. DTV.1.23.124.W.021), Development Work - CAS Project, between Luxoft Global Operations GmbH and DIRECTV, LLC | | |
| 167 | Synamedia | Email from Stephane Dumauthioz to Daryl Messenger re Secret Key Delivery from Synamedia | | |
| 168 | Synamedia | Email from Chia She to Alan Smith, Milo Crisostomo re HR54-500 sample for Nagrastar | | |
| 169 | Joint | Synamedia Letter - Extension of Middleware Agreement (5-29-2024).pdf | MAY 19 2026 | MAY 19 2026 |
| 170 | Synamedia | Email from Daryl Messenger to Jeffrey Seto, Diem Nguyen, Sewon Oh, Sergei Rosenberg, Rupesh Goel re Scoping of Synamedia Middleware (XTV, MDI, HDI, etc) | Relevance (FRE 402) | This document is relevant because it is reasonably related to the parties' claims or defenses, including because it reveals both DIRECTV's continued use of Synamedia's middleware in breach of the parties' agreements and DIRECTV's use of confidential Synamedia documents in its exploration of middleware options. |
| 171 | Joint | Response to DIRECTV's Request for Middleware Extension 6-4-2024.pdf | MAY 19 2026 | MAY 19 2026 |
| 172 | Joint | Synamedia Letter - DIRECTV's Extension of Middleware Agreement (6-5-2024).pdf | MAY 19 2026 | MAY 19 2026 |

| Exhibit Number | Party Offering | Description | If objection(s), briefly state the grounds | Response to objection(s) |
|---|---|---|---|---|
| 173 | Synamedia | Email from nc125m@att.com to Michelle Savini, Daryl Messenger, Vidya Ramanujam,Laveta Braun, Inoo Pak, Nicole Cimino re RE: Synamedia Spend/Forecast/Issues | | |
| 174 | Synamedia | DIRECTV Letter Middleware 6-26-2024.pdf | MAY 19 2026 | MAY 19 2026 |
| 175 | Synamedia | DIRECTV Letter to L. Norris 06262024[2].pdf | MAY 22 2026 | MAY 22 2026 |
| 176 | Synamedia | Email from Stevie Pyon to Paul Healy, Ismat Levin, Julia Ledesma, Stephen Hastie re Extension of Middleware Agreement , with Attachment(s) cisco.pdf | MAY 22 2026 | MAY 22 2026 |
| 177 | Synamedia | Email from Sergei Rosenberg to Varun Madahar re RE: Continued Discussion: Synamedia Middleware Re-Assessment - Architecture | | |
| 178 | Synamedia | Email from Kenneth Cazier to Jagruti Chhaya re RE: Synamedia July-September 2024 NDS Middleware Royalty Summary (Submission) | MAY 22 2026 | MAY 22 2026 |
| 179 | Synamedia | ATT 3. MW S&M.pdf | | |
| 180 | Synamedia | Email from Pyon, Stevie to Paul Healy, Ismat Levin, Julia Ledesma, Stephen Hastie re Extension of Middleware Agreement , with Attachment(s) cisco.pdf, | | |
| 181 | Synamedia | Synamedia Letter - Middleware Agreement Dispute Resolution (7-16-2024).pdf | MAY 22 2026 | MAY 22 2026 |
| 182 | Synamedia | Email from Julia Tamayo to Daryl Messenger, Dan Dehaan re Re: Synamedia 3. MW Support | | |
| 183 | Synamedia | Email from Brian Regan to Paul Segre re DIRECTV's Extension of the Middleware Agreement , with Attachment(s) Synamedia Letter - DIRECTV's Extension of Middleware Agreement (6-5-2024).pdf,Synamedia Letter - Extension of Middleware Agreement (5-30-2024).pdf,Response to DIRECTV's Request for Middleware Extension 6-4-2024.pdf, | MAY 22 2026 | MAY 22 2026 |

| Exhibit Number | Party Offering | Description | If objection(s), briefly state the grounds | Response to objection(s) |
|---|---|---|---|---|
| 184 | Joint | Response to Synamedia Letter re Second Extension of Middleware Agreement (10-29-2025).pdf | MAY 19 2026 | MAY 19 2026 |
| 185 | Synamedia | Synamedia - Response to B. Regan 9.19.2025 Letter DRAFT (4929-6918-7947.3)2 (003).pdf | MAY 19 2026 | MAY 19 2026 |
| 186 | Joint | Synamedia Letter - Extension of Middleware Agreement (9-19-2025).pdf | MAY 19 2026 | MAY 19 2026 |
| 187 | Synamedia | Synamedia v. DIRECTV - Response to October 29 Regan Middleware Letter (privileged & confidential).pdf | MAY 19 2026 | MAY 19 2026 |
| 188 | Joint | 2025-12-05_Regen re DTV Extension of 3. MWA.pdf | MAY 19 2026 | MAY 19 2026 |
| 189 | Synamedia | Email from Jeffrey Stoddard to Romulo Pontual, Stevie Pyon re New Middleware Agreement with NDS | Relevance (FRE 402) | This document reflects DIRECTV's communications regarding negotiation of the 2011 Middleware Agreement, which is one of the contracts at issue in this litigation. |
| 190 | Synamedia | Letter from Stevie Pyon to Paul Healy re Extension of Middleware Development and License Agreement dated January 31, 2011 | | |
| 191 | Synamedia | Email from Alan Lopez to Ray Kahn, Daryl Messenger, Pauline Lin re 2018 Project List-CA, with Attachment(s) 2018 project list-CA.xlsx | | |
| 192 | Synamedia | Email from Aaron Fimbres to Daryl Messenger re SOW 200 MCC, with Attachment(s) CR200 MCC.pdf | | |
| 193 | Synamedia | Email from Neal Harkleroad to Henry Derovanessian, Tam Leminh, Daryl Messenger, Rupesh Goel, Maria Dillard, Arturo Cases III, Stephen Rys, Edward Oddo, Martin, Luc, Scott Pardue, Josephine Liao, Anuradha Srinivasan, Sheila Bilyeu, Lawrence Tam re Conditional Access Data Rollover - Weekly Status, with Attachment(s) CADR Status 032020.pdf | | |
| 194 | Synamedia | Synamedia - Letter to DTV-Final 4858-4149-8811 v.6.pdf | MAY 19 2026 | MAY 19 2026 |
| 195 | Joint | Email from SZMaitra@directv.com to Daryl Messenger re Couple of Updates | | |
| 196 | Synamedia | Email from Erin Korpela, Doris Kronen OMG, this is unreal. | | |

| Exhibit Number | Party Offering | Description | If objection(s), briefly state the grounds | Response to objection(s) |
|---|---|---|---|---|
| 197 | Synamedia | Email from Henry Derovanessian to Jose Padilla re Awards | Relevance (FRE 402) | This document is relevant because it is reasonably related to the parties' claims or defenses, including because it reflects DIRECTV employees being rewarded for DIRECTV's breach of the parties' agreement. |
| 198 | Synamedia | Synamedia - Letter to DTV-Final 4858-4149-8811 v.6.pdf | | |
| 199 | Synamedia | Email from Ken Hammaker to Doris Kronen, Joseph Hennesseyre Questions/Open Items for Synamedia and Internal Team | | |
| 200 | Joint | Email from Brian Regan to Ismat Levin re DTV/Synamedia - DIRECTV's Transition Declaration, with Attachment(s) Synamedia Letter - DIRECTV Transition Declaration 04.29.2024.pdf | MAY 19 2026 | MAY 19 2026 |
| 201 | Synamedia | Email from Alan Smith to Carlos Rosado, Milo Crisostomo re Meeting on CAS documentation | | |
| 202 | Synamedia | Email from Daryl Messenger to Nadine Cook, Shamik Maitra re Synamedia spend | MAY 20 2026 | MAY 20 2026 |
| 203 | Synamedia | Synamedia Umbrella Agreement 40019.C Analysis - 9.28.22.docx | | |
| 204 | Synamedia | Email from Brian Regan to Lucy Norris], Ismat Levin, Aaron Fimbres re RE: Synamedia - List of Questions | | |
| 205 | Synamedia | Email from Brian Regan to Brian Regan, Ismat Levin, Aaron Fimbres, Lucy Norris, Daryl Messenger, Maelen Lee, Keith Robinson re Synamedia Discussion | | |
| 206 | Synamedia | Email from Aaron Fimbres to Francois Rabaey, Lucy Norris re FW: DIRECTV/Synamedia - Term Sheet For Proposed Amendment , with Attachment(s) Synamedia Amendment 5 Term Sheet Proposal (004).docx, | | |
| 207 | Synamedia | Email from Lucy Norris to Aaron Fimbres, Brian Regan, Ismat Levin re DIRECTV/Synamedia - Synamedia Proposal | | |

| Exhibit Number | Party Offering | Description | If objection(s), briefly state the grounds | Response to objection(s) |
|---|---|---|---|---|
| 208 | Joint | Email from Francois Rabaey to Lucy Norris, Paul Segre re DIRECTV/Synamedia - Synamedia Proposal, with Attachment(s) DIRECTV_Synamedia - Synamedia Proposal.msg, Synamedia Amendment 5 - DIRECTV Term Sheet Proposal (3-14-2024) - tech questions.docx | MAY 19 2026 | MAY 19 2026 |
| 209 | Synamedia | Email from Aaron Fimbres to Olivier Bastard re DIRECTV/Synamedia - Term Sheet for Proposed Amendment, with Attachment(s) Synamedia Amendment 5 Term Sheet Proposal (004).docx | MAY 14 2026 | MAY 14 2026 |
| 210 | Synamedia | Email from Aaron Fimbres to Ismat Levin, Lucy Norris, Brian Regan, Henry Derovanessian, Daryl Messenger re DIRECTV/Synamedia - Proposal Discussion, with Attachment(s) Synamedia Amendment 5 - DIRECTV Term Sheet Proposal (3-19-2024) - tech questions.pdf | MAY 21 2026 | MAY 21 2026 |
| 211 | Synamedia | Email from Lucy Norris to Aaron Fimbres, Byron Hardin re DIRECTV/Synamedia - Term Sheet for Proposed Amendment | MAY 14 2026 | MAY 14 2026 |
| 212 | Joint | Email from Brian Regan to Aaron Fimbres, Lucy Norris, Ismat Levin re DIRECTV/Synamedia - Synamedia's Proposal with Attachment(s) Synamedia Amendment 5 - DIRECTV Term Sheet Proposal (3-8-2024).docx | MAY 14 2026 | MAY 14 2026 |
| 213 | Synamedia | Email from Brian Regan to Aaron Fimbres, Lucy Norris, Ismat Levin re DIRECTV/Synamedia - Synamedia's Proposal with Attachment(s) Synamedia Amendment 5 - DIRECTV Term Sheet Proposal (3-14-2024) - tech questions.docx | | |

| Exhibit Number | Party Offering | Description | If objection(s), briefly state the grounds | Response to objection(s) |
|---|---|---|---|---|
| 214 | Synamedia | Software Development Agreement between NDS Limited and DIRECTV, Inc. | Relevance (FRE 402) | This document is relevant because it is reasonably related to the parties' claims or defenses. Among other things, the 2005 Middleware Agreement between NDS Limited and DIRECTV, Inc. undermines DIRECTV's claim that it secured a "perpetual" license to NDS/Synamedia's middleware under the 2004 SSA. |
| 215 | Synamedia | Email from Daryl Messenger to Rupesh Goel, Sergei Rosenberg re FW: Synamedia P8SIMS Access Card (SIM edition) | Relevance (FRE 402) | This document is relevant because it is reasonably related to the parties' claims or defenses. Among other things, this document undermines DIRECTV's litigation narrative about the CA system expectations. |
| 216 | Synamedia | Email from Alan Smith to Nadine Cook re RE: Synamedia - card recycling (6+6 forecast) | Relevance (FRE 402) | This document is relevant because it is reasonably related to the parties' claims or defenses, including because it reflects DIRECTV's plans to continue to use of Synamedia's CAMs and CAS and that DIRECTV has no intention of transitioning to new conditional access technology developed by DIRECTV or provided by a third party. |
| 217 | Synamedia | Email from Daryl Messenger, Alan Smith to Alan Smith, Daryl Messenger re Hi Alan. Just catching up. First day bac... | MAY 20 2026 | MAY 20 2026 |
| 218 | Synamedia | Email from Lucy Norris to Brian Regen, Paul Segre re Re: Recycled Card Inventory , with Attachment(s) Re: Recycled Card Inventory, Email-Warning-Tags-Coming-to-Your-Inbox.aspx | | |
| 219 | Joint | Email from Aaron Fimbres to Joseph Hennessey re Re: Last Time Buy of SIMS: PO submitted | MAY 19 2026 | MAY 19 2026 |
| 220 | Synamedia | Email from Lucy Norris to Brian Regan re Synamedia Purchase Order 30766490 , with Attachment(s) Synamedia Purchase Order Acceptance 5-30-2024.pdf. | MAY 22 2026 | MAY 22 2026 |
| 221 | Synamedia | Email from Joseph Hennessey to Aaron Fimbres, Brian Regan, Lucy Norris, Paul Segre re RE: Recycled Card Inventory | MAY 19 2026 | MAY 19 2026 |

| Exhibit Number | Party Offering | Description | If objection(s), briefly state the grounds | Response to objection(s) |
|---|---|---|---|---|
| 222 | Synamedia | Email from Aaron Fimbres to Brian Regan re Re: Recycled and New Card Inventory , with Attachment(s) ._Sept 10 shipment DN_PL.pdf,._Sept 12 shipment DN_PL.pdf,._Sept 4 shipment DN.pdf,._Sept 4 shipment PL.pdf,Sept 10 shipment DN_PL.pdf,Sept 12 shipment DN_PL.pdf,Sept 4 shipment DN.pdf,Sept 4 shipment PL.pdf,P6R_20240910.txt,P7AR_20240904.txt,P7B_20240904.txt,P7BR_20240912.txt,P7R_20240904.txt,P8_20240904.txt, | | |
| 223 | Joint | RecyclingProcess.pptx | MAY 22 2026 | MAY 22 2026 |
| 224 | Synamedia | Email from Aaron Fimbres to Brian Regan re DTV/Synamedia - Brian/Aaron, with Attachment(s) Synamedia Amendment 5 - DIRECTV Term Sheet Proposal (3-22-2024).pdf | 4 2026 MAY 14 2026 | MAY 14 2026 |
| 225 | Synamedia | Email from Alan Smith to Joseph Hennessey, Daryl Messenger, Doris Kronen re Recycled and New Card Inventory | | |
| 226 | Synamedia | 226 - Preferred Escrow Agreement | | |
| 227 | Synamedia | Email from Lucy Norris to Brian Regan re DIRECTV Technology Escrow Account | Relevance (FRE 402) | This document is relevant to the parties' claims and defenses including because DIRECTV intends to argue at trial that Synamedia was obligated under the SSA to maintain and provide escrowed conditional access materials following DIRECTV's declaration of Transition. Dkt. 446-1. This document supports Synamedia's defense that Synamedia was excused from responding to DIRECTV's escrow request (the escrow account was closed due to DIRECTV's nonpayment) because it reflects DIRECTV's responsibility for paying fees associated with the escrow accounts established in connection with its contracts with Synamedia. Dkt. 470-1. |
| 228 | Synamedia | DIRECTV Deposit Material Description 2-24-2024.pdf | | |

| Exhibit Number | Party Offering | Description | If objection(s), briefly state the grounds | Response to objection(s) |
|---|---|---|---|---|
| 229 | Synamedia | First Amended to Preferred Escrow Agreement between NDS Limited, DIRECTV ENTERPRISES, Inc., and DSI Technology Escrow Services, Inc. | Relevance (FRE 402) | This document is relevant to the parties' claims and defenses including because DIRECTV intends to argue at trial that Synamedia was obligated under the SSA to maintain and provide escrowed conditional access materials following DIRECTV's declaration of Transition. Dkt. 446-1. This document supports Synamedia's defense that Synamedia was excused from responding to DIRECTV's escrow request (the escrow account was closed due to DIRECTV's nonpayment) because it reflects DIRECTV's responsibility for paying fees associated with the escrow accounts established in connection with its contracts with Synamedia. Dkt. 470-1. |
| 230 | Synamedia | Preferred Escrow Agreement between DSI Technology Escrow Services, Inc., NDS Limited, and DIRECTV ENTERPRISES, Inc. | Relevance (FRE 402) | This document is relevant to the parties' claims and defenses including because DIRECTV intends to argue at trial that Synamedia was obligated under the SSA to maintain and provide escrowed conditional access materials following DIRECTV's declaration of Transition. Dkt. 446-1. This document supports Synamedia's defense that Synamedia was excused from responding to DIRECTV's escrow request (the escrow account was closed due to DIRECTV's nonpayment) because it reflects DIRECTV's responsibility for paying fees associated with the escrow accounts established in connection with its contracts with Synamedia. Dkt. 470-1. |

| Exhibit Number | Party Offering | Description | If objection(s), briefly state the grounds | Response to objection(s) |
|---|---|---|---|---|
| 231 | Synamedia | Letter from NDS Americas Inc. to DSI Client Services San Diego re Escrow Deposit Account Number 16721 | Relevance (FRE 402) | This document is relevant to the parties' claims and defenses including because DIRECTV intends to argue at trial that Synamedia was obligated under the SSA to maintain and provide escrowed conditional access materials following DIRECTV's declaration of Transition. Dkt. 446-1. This document supports Synamedia's defense that Synamedia was excused from responding to DIRECTV's escrow request (the escrow account was closed due to DIRECTV's nonpayment) because it reflects DIRECTV's responsibility for paying fees associated with the escrow accounts established in connection with its contracts with Synamedia. Dkt. 470-1. |
| 232 | Synamedia | Three-Party Escrow Service Agreement between Synamedia Americas LLC, AT&T Services, Inc., and Iron Mountain Intellectual Property Management, Inc. | Relevance (FRE 402) | This document is relevant to the parties' claims and defenses including because DIRECTV intends to argue at trial that Synamedia was obligated under the SSA to maintain and provide escrowed conditional access materials following DIRECTV's declaration of Transition. Dkt. 446-1. This document supports Synamedia's defense that Synamedia was excused from responding to DIRECTV's escrow request (the escrow account was closed due to DIRECTV's nonpayment) because it reflects DIRECTV's responsibility for paying fees associated with the escrow accounts established in connection with its contracts with Synamedia. Dkt. 470-1. |

| Exhibit Number | Party Offering | Description | If objection(s), briefly state the grounds | Response to objection(s) |
|---|---|---|---|---|
| 233 | Synamedia | Exhibit B #1 - Deposit Material Description (Documentation) | Relevance (FRE 402) | This document is relevant to the parties' claims and defenses including because DIRECTV intends to argue at trial that Synamedia was obligated under the SSA to maintain and provide escrowed conditional access materials following DIRECTV's declaration of Transition. Dkt. 446-1. This document supports Synamedia's defense that Synamedia was excused from responding to DIRECTV's escrow request (the escrow account was closed due to DIRECTV's nonpayment) because it reflects DIRECTV's responsibility for paying fees associated with the escrow accounts established in connection with its contracts with Synamedia. Dkt. 470-1. |
| 234 | Synamedia | Exhibit B #6 - Deposit Material Description (CD-ROM/DVD, DAT Tape, Floppy Disks) | Relevance (FRE 402) | DThis document is relevant to the parties' claims and defenses including because DIRECTV intends to argue at trial that Synamedia was obligated under the SSA to maintain and provide escrowed conditional access materials following DIRECTV's declaration of Transition. Dkt. 446-1. This document supports Synamedia's defense that Synamedia was excused from responding to DIRECTV's escrow request (the escrow account was closed due to DIRECTV's nonpayment) because it reflects DIRECTV's responsibility for paying fees associated with the escrow accounts established in connection with its contracts with Synamedia. Dkt. 470-1. |

| Exhibit Number | Party Offering | Description | If objection(s), briefly state the grounds | Response to objection(s) |
|---|---|---|---|---|
| 235 | Synamedia | Exhibit B #5 - Deposit Material Description (Documentation) | Relevance (FRE 402) | This document is relevant to the parties' claims and defenses including because DIRECTV intends to argue at trial that Synamedia was obligated under the SSA to maintain and provide escrowed conditional access materials following DIRECTV's declaration of Transition. Dkt. 446-1. This document supports Synamedia's defense that Synamedia was excused from responding to DIRECTV's escrow request (the escrow account was closed due to DIRECTV's nonpayment) because it reflects DIRECTV's responsibility for paying fees associated with the escrow accounts established in connection with its contracts with Synamedia. Dkt. 470-1. |
| 236 | Synamedia | Exhibit B #4 - Deposit Material Description (Documentation) | Relevance (FRE 402) | This document is relevant to the parties' claims and defenses including because DIRECTV intends to argue at trial that Synamedia was obligated under the SSA to maintain and provide escrowed conditional access materials following DIRECTV's declaration of Transition. Dkt. 446-1. This document supports Synamedia's defense that Synamedia was excused from responding to DIRECTV's escrow request (the escrow account was closed due to DIRECTV's nonpayment) because it reflects DIRECTV's responsibility for paying fees associated with the escrow accounts established in connection with its contracts with Synamedia. Dkt. 470-1. |

| Exhibit Number | Party Offering | Description | If objection(s), briefly state the grounds | Response to objection(s) |
|---|---|---|---|---|
| 237 | Synamedia | Exhibit B #3 - Deposit Material Description (Documentation) | Relevance (FRE 402) | This document is relevant to the parties' claims and defenses including because DIRECTV intends to argue at trial that Synamedia was obligated under the SSA to maintain and provide escrowed conditional access materials following DIRECTV's declaration of Transition. Dkt. 446-1. This document supports Synamedia's defense that Synamedia was excused from responding to DIRECTV's escrow request (the escrow account was closed due to DIRECTV's nonpayment) because it reflects DIRECTV's responsibility for paying fees associated with the escrow accounts established in connection with its contracts with Synamedia. Dkt. 470-1. |
| 238 | Synamedia | Exhibit B #2 - Deposit Material Description (Documentation) | Relevance (FRE 402) | This document is relevant to the parties' claims and defenses including because DIRECTV intends to argue at trial that Synamedia was obligated under the SSA to maintain and provide escrowed conditional access materials following DIRECTV's declaration of Transition. Dkt. 446-1. This document supports Synamedia's defense that Synamedia was excused from responding to DIRECTV's escrow request (the escrow account was closed due to DIRECTV's nonpayment) because it reflects DIRECTV's responsibility for paying fees associated with the escrow accounts established in connection with its contracts with Synamedia. Dkt. 470-1. |

| Exhibit Number | Party Offering | Description | If objection(s), briefly state the grounds | Response to objection(s) |
|---|---|---|---|---|
| 239 | Synamedia | Escode - Deposit Material List Page (Synamedia Americas LLC, Source Code) | Relevance (FRE 402) | This document is relevant to the parties' claims and defenses including because DIRECTV intends to argue at trial that Synamedia was obligated under the SSA to maintain and provide escrowed conditional access materials following DIRECTV's declaration of Transition. Dkt. 446-1. This document supports Synamedia's defense that Synamedia was excused from responding to DIRECTV's escrow request (the escrow account was closed due to DIRECTV's nonpayment) because it reflects DIRECTV's responsibility for paying fees associated with the escrow accounts established in connection with its contracts with Synamedia. Dkt. 470-1. |
| 240 | Synamedia | DIT021D_D2_requirements.pdf | Relevance (FRE 402) | This document is relevant to the parties' claims and defenses. Among other things, it is relevant to counter DIRECTV's litigation narrative that DIRECTV developed the D1 CAM and that this purported development ended piracy of DIRECTV's service and that DIRECTV's alleged role in developing the D1 CAM is the reason it was supposedly granted a perpetual license in the SSA. See Dkt. 524-1. This document also suports that the D1 CAM is a knock off of the P4 CAM. It further reflects that DIRECTV's alleged contributions to the P4 and/or D1 CAM are not part of subsequent card generations, thereby undermining DIRECTV's conditional access developent assertions. Further, to the extent DIRECTV raises the date rollover issue at trial and argues that there is a "defect" in Synamedia's smart cards, this document is relevant to show that (1) there is no defect; and (2) DIRECTV's knowledge of the date rollover issue. See Dkt. 429-02. |

| Exhibit Number | Party Offering | Description | If objection(s), briefly state the grounds | Response to objection(s) |
|---|---|---|---|---|
| 241 | Synamedia | Email from Inoo Pak to Tom Paris, Nicole Cimino re Synamedia Escrow Rights upon Bankruptcy | | |
| 242 | Synamedia | Email from Lucy Norris to Brian Regan re Order PO3000289658 Escrow Account Maintenance Fee | | |
| 243 | Synamedia | DTV-RLS-8279 Period 7 Smart Card Release Notes.pdf | Relevance (FRE 402) | This document is relevant to the parties' claims and defenses. Among other things, it is relevant to counter DIRECTV's litigation narrative that DIRECTV developed the D1 CAM and that this purported development ended piracy of DIRECTV's service and that DIRECTV's alleged role in developing the D1 CAM is the reason it was supposedly granted a perpetual license in the SSA. See Dkt. 524-1. This document also suports that the D1 CAM is a knock off of the P4 CAM. It further reflects that DIRECTV's alleged contributions to the P4 and/or D1 CAM are not part of subsequent card generations thereby undermining DIRECTV's conditional access developent assertions. |
| 244 | Synamedia | DTV-REQ-7885 P7 Requirements.pdf | Relevance (FRE 402) | This document is relevant to the parties' claims and defenses. Among other things, it is relevant to counter DIRECTV's litigation narrative that DIRECTV developed the D1 CAM and that this purported development ended piracy of DIRECTV's service and that DIRECTV's alleged role in developing the D1 CAM is the reason it was supposedly granted a perpetual license in the SSA. See Dkt. 524-1. This document also suports that the D1 CAM is a knock off of the P4 CAM. It further reflects that DIRECTV's alleged contributions to the P4 and/or D1 CAM are not part of subsequent card generations thereby undermining DIRECTV's conditional access developent assertions. |

| Exhibit Number | Party Offering | Description | If objection(s), briefly state the grounds | Response to objection(s) |
|---|---|---|---|---|
| 245 | Joint | D1 SW Design 0802 v5.0.doc | Relevance (FRE 402) | This document is relevant to the parties' claims and defenses. Among other things, it is relevant to counter DIRECTV's litigation narrative that DIRECTV developed the D1 CAM and that this purported development ended piracy of DIRECTV's service and that DIRECTV's alleged role in developing the D1 CAM is the reason it was supposedly granted a perpetual license in the SSA. See Dkt. 524-1. This document also suports that the D1 CAM is a knock off of the P4 CAM. It further reflects that DIRECTV's alleged contributions to the P4 and/or D1 CAM are not part of subsequent card generations thereby undermining DIRECTV's conditional access developent assertions. |
| 246 | Joint | D1 SW Reqs 0602 v3.0.doc | Relevance (FRE 402) | This document is relevant to the parties' claims and defenses. Among other things, it is relevant to counter DIRECTV's litigation narrative that DIRECTV developed the D1 CAM and that this purported development ended piracy of DIRECTV's service and that DIRECTV's alleged role in developing the D1 CAM is the reason it was supposedly granted a perpetual license in the SSA. See Dkt. 524-1. This document also suports that the D1 CAM is a knock off of the P4 CAM. It further reflects that DIRECTV's alleged contributions to the P4 and/or D1 CAM are not part of subsequent card generations thereby undermining DIRECTV's conditional access developent assertions. |

MAY 20 2026 MAY 20 2026

| Exhibit Number | Party Offering | Description | If objection(s), briefly state the grounds | Response to objection(s) |
|---|---|---|---|---|
| 247 | Synamedia | DIRECTV D1+ - System Design for D1+ (dit028f.pdf) | Relevance (FRE 402) | This document is relevant to the parties' claims and defenses. Among other things, it is relevant to counter DIRECTV's litigation narrative that DIRECTV developed the D1 CAM and that this purported development ended piracy of DIRECTV's service and that DIRECTV's alleged role in developing the D1 CAM is the reason it was supposedly granted a perpetual license in the SSA. See Dkt. 524-1. This document also suports that the D1 CAM is a knock off of the P4 CAM. It further reflects that DIRECTV's alleged contributions to the P4 and/or D1 CAM are not part of subsequent card generations thereby undermining DIRECTV's conditional access developent assertions. |
| 248 | Synamedia | NDS - DIRECTV P6: P6 Headend Requirements (DI-T825A_p6_he_reqs.pdf) | Relevance (FRE 402) | This document is relevant to the parties' claims and defenses. Among other things, it is relevant to counter DIRECTV's litigation narrative that DIRECTV developed the D1 CAM and that this purported development ended piracy of DIRECTV's service and that DIRECTV's alleged role in developing the D1 CAM is the reason it was supposedly granted a perpetual license in the SSA. See Dkt. 524-1. This document also suports that the D1 CAM is a knock off of the P4 CAM. It further reflects that DIRECTV's alleged contributions to the P4 and/or D1 CAM are not part of subsequent card generations thereby undermining DIRECTV's conditional access developent assertions. |

| Exhibit Number | Party Offering | Description | If objection(s), briefly state the grounds | Response to objection(s) |
|---|---|---|---|---|
| 249 | Synamedia | NDS - DIRECTV: Viewing Data Collection, End-toEnd Design and ICD Changes (DIT835A_vdc.pdf) | Relevance (FRE 402) | This document is relevant to the parties' claims and defenses. Among other things, it is relevant to counter DIRECTV's litigation narrative that DIRECTV developed the D1 CAM and that this purported development ended piracy of DIRECTV's service and that DIRECTV's alleged role in developing the D1 CAM is the reason it was supposedly granted a perpetual license in the SSA. See Dkt. 524-1. This document also suports that the D1 CAM is a knock off of the P4 CAM. It further reflects that DIRECTV's alleged contributions to the P4 and/or D1 CAM are not part of subsequent card generations thereby undermining DIRECTV's conditional access develoрent assertions. |
| 250 | Synamedia | DIQ512B_P5_Release_Notes. [Sergei Rosenberg(010)].pdf | Relevance (FRE 402) | This document is relevant to the parties' claims and defenses. Among other things, it is relevant to counter DIRECTV's litigation narrative that DIRECTV developed the D1 CAM and that this purported development ended piracy of DIRECTV's service and that DIRECTV's alleged role in developing the D1 CAM is the reason it was supposedly granted a perpetual license in the SSA. See Dkt. 524-1. This document also suports that the D1 CAM is a knock off of the P4 CAM. It further reflects that DIRECTV's alleged contributions to the P4 and/or D1 CAM are not part of subsequent card generations thereby undermining DIRECTV's conditional access develoрent assertions. |

| Exhibit Number | Party Offering | Description | If objection(s), briefly state the grounds | Response to objection(s) |
|---|---|---|---|---|
| 251 | Synamedia | NDS - Unified Card for DIRECTV, CAMC/BCC - Verifier/Card, Interface Control Document (DIT015A.pdf) | Relevance (FRE 402) | This document is relevant to the parties' claims and defenses. Among other things, it is relevant to counter DIRECTV's litigation narrative that DIRECTV developed the D1 CAM and that this purported development ended piracy of DIRECTV's service and that DIRECTV's alleged role in developing the D1 CAM is the reason it was supposedly granted a perpetual license in the SSA. See Dkt. 524-1. This document also suports that the D1 CAM is a knock off of the P4 CAM. It further reflects that DIRECTV's alleged contributions to the P4 and/or D1 CAM are not part of subsequent card generations thereby undermining DIRECTV's conditional access developent assertions. |
| 252 | Synamedia | NDS - DIRECTV: Smart Card P4+ Business Requirements (dit018b.pdf) | Relevance (FRE 402) | This document is relevant to the parties' claims and defenses. Among other things, it is relevant to counter DIRECTV's litigation narrative that DIRECTV developed the D1 CAM and that this purported development ended piracy of DIRECTV's service and that DIRECTV's alleged role in developing the D1 CAM is the reason it was supposedly granted a perpetual license in the SSA. See Dkt. 524-1. This document also suports that the D1 CAM is a knock off of the P4 CAM. It further reflects that DIRECTV's alleged contributions to the P4 and/or D1 CAM are not part of subsequent card generations thereby undermining DIRECTV's conditional access developent assertions. |

| Exhibit Number | Party Offering | Description | If objection(s), briefly state the grounds | Response to objection(s) |
|---|---|---|---|---|
| 253 | Synamedia | DIT128A_p5_system_design.pdf | Relevance (FRE 402) | This document is relevant to the parties' claims and defenses. Among other things, it is relevant to counter DIRECTV's litigation narrative that DIRECTV developed the D1 CAM and that this purported development ended piracy of DIRECTV's service and that DIRECTV's alleged role in developing the D1 CAM is the reason it was supposedly granted a perpetual license in the SSA. See Dkt. 524-1. This document also suports that the D1 CAM is a knock off of the P4 CAM. It further reflects that DIRECTV's alleged contributions to the P4 and/or D1 CAM are not part of subsequent card generations, thereby undermining DIRECTV's conditional access developent assertions. Further, to the extent DIRECTV raises the date rollover issue at trial and argues that there is a "defect" in Synamedia's smart cards, this document is relevant to show that (1) there is no defect; and (2) DIRECTV's knowledge of the date rollover issue. See Dkt. 429-02. |

| Exhibit Number | Party Offering | Description | If objection(s), briefly state the grounds | Response to objection(s) |
|---|---|---|---|---|
| 254 | Synamedia | DIT260D_HE_Changes_for_P5.pdf | Relevance (FRE 402) | This document is relevant to the parties' claims and defenses. Among other things, it is relevant to counter DIRECTV's litigation narrative that DIRECTV developed the D1 CAM and that this purported development ended piracy of DIRECTV's service and that DIRECTV's alleged role in developing the D1 CAM is the reason it was supposedly granted a perpetual license in the SSA. See Dkt. 524-1. This document also suports that the D1 CAM is a knock off of the P4 CAM. It further reflects that DIRECTV's alleged contributions to the P4 and/or D1 CAM are not part of subsequent card generations, thereby undermining DIRECTV's conditional access developent assertions. Further, to the extent DIRECTV raises the date rollover issue at trial and argues that there is a "defect" in Synamedia's smart cards, this document is relevant to show that (1) there is no defect; and (2) DIRECTV's knowledge of the date rollover issue. See Dkt. 429-02. |

| Exhibit Number | Party Offering | Description | If objection(s), briefly state the grounds | Response to objection(s) |
|---|---|---|---|---|
| 255 | Synamedia | NDS - DIRECTV P5: P5 CAM Requirements Analysis (DIT686B.pdf) | Relevance (FRE 402) | This document is relevant to the parties' claims and defenses. Among other things, it is relevant to counter DIRECTV's litigation narrative that DIRECTV developed the D1 CAM and that this purported development ended piracy of DIRECTV's service and that DIRECTV's alleged role in developing the D1 CAM is the reason it was supposedly granted a perpetual license in the SSA. See Dkt. 524-1. This document also suports that the D1 CAM is a knock off of the P4 CAM. It further reflects that DIRECTV's alleged contributions to the P4 and/or D1 CAM are not part of subsequent card generations, thereby undermining DIRECTV's conditional access developent assertions. Further, to the extent DIRECTV raises the date rollover issue at trial and argues that there is a "defect" in Synamedia's smart cards, this document is relevant to show that (1) there is no defect; and (2) DIRECTV's knowledge of the date rollover issue. See Dkt. 429-02. |

MAY 20 2026 MAY 20 2026

| Exhibit Number | Party Offering | Description | If objection(s), briefly state the grounds | Response to objection(s) |
|---|---|---|---|---|
| 256 | Synamedia | NDS - DIRECTV P5: P5 CAM System Requirements (DIT787C_sys_req.pdf) | Relevance (FRE 402) | This document is relevant to the parties' claims and defenses. Among other things, it is relevant to counter DIRECTV's litigation narrative that DIRECTV developed the D1 CAM and that this purported development ended piracy of DIRECTV's service and that DIRECTV's alleged role in developing the D1 CAM is the reason it was supposedly granted a perpetual license in the SSA. See Dkt. 524-1. This document also suports that the D1 CAM is a knock off of the P4 CAM. It further reflects that DIRECTV's alleged contributions to the P4 and/or D1 CAM are not part of subsequent card generations, thereby undermining DIRECTV's conditional access developent assertions. Further, to the extent DIRECTV raises the date rollover issue at trial and argues that there is a "defect" in Synamedia's smart cards, this document is relevant to show that (1) there is no defect; and (2) DIRECTV's knowledge of the date rollover issue. See Dkt. 429-02. |

| Exhibit Number | Party Offering | Description | If objection(s), briefly state the grounds | Response to objection(s) |
|---|---|---|---|---|
| 257 | Synamedia | NDS - DIRECTV P5: P5 Smart Card Requirements, Differences from P4 Card (dit797a.pdf) | Relevance (FRE 402) | This document is relevant to the parties' claims and defenses. Among other things, it is relevant to counter DIRECTV's litigation narrative that DIRECTV developed the D1 CAM and that this purported development ended piracy of DIRECTV's service and that DIRECTV's alleged role in developing the D1 CAM is the reason it was supposedly granted a perpetual license in the SSA. See Dkt. 524-1. This document also suports that the D1 CAM is a knock off of the P4 CAM. It further reflects that DIRECTV's alleged contributions to the P4 and/or D1 CAM are not part of subsequent card generations, thereby undermining DIRECTV's conditional access developent assertions. Further, to the extent DIRECTV raises the date rollover issue at trial and argues that there is a "defect" in Synamedia's smart cards, this document is relevant to show that (1) there is no defect; and (2) DIRECTV's knowledge of the date rollover issue. See Dkt. 429-02. |

| Exhibit Number | Party Offering | Description | If objection(s), briefly state the grounds | Response to objection(s) |
|---|---|---|---|---|
| 258 | Synamedia | NDS - DIRECTV: CAM-Verifier ICD (HUT014k_DTV.pdf) | Relevance (FRE 402) | This document is relevant to the parties' claims and defenses. Among other things, it is relevant to counter DIRECTV's litigation narrative that DIRECTV developed the D1 CAM and that this purported development ended piracy of DIRECTV's service and that DIRECTV's alleged role in developing the D1 CAM is the reason it was supposedly granted a perpetual license in the SSA. See Dkt. 524-1. This document also suports that the D1 CAM is a knock off of the P4 CAM. It further reflects that DIRECTV's alleged contributions to the P4 and/or D1 CAM are not part of subsequent card generations, thereby undermining DIRECTV's conditional access developent assertions. Further, to the extent DIRECTV raises the date rollover issue at trial and argues that there is a "defect" in Synamedia's smart cards, this document is relevant to show that (1) there is no defect; and (2) DIRECTV's knowledge of the date rollover issue. See Dkt. 429-02. |

| Exhibit Number | Party Offering | Description | If objection(s), briefly state the grounds | Response to objection(s) |
|---|---|---|---|---|
| 259 | Synamedia | NDS - DIRECTV: CAMC/BCC - Verifier/Card Interface Control Document (HUT015R_p5.[DIRECTV Line IL(004)].pdf) | Relevance (FRE 402) | This document is relevant to the parties' claims and defenses. Among other things, it is relevant to counter DIRECTV's litigation narrative that DIRECTV developed the D1 CAM and that this purported development ended piracy of DIRECTV's service and that DIRECTV's alleged role in developing the D1 CAM is the reason it was supposedly granted a perpetual license in the SSA. See Dkt. 524-1. This document also suports that the D1 CAM is a knock off of the P4 CAM. It further reflects that DIRECTV's alleged contributions to the P4 and/or D1 CAM are not part of subsequent card generations, thereby undermining DIRECTV's conditional access developent assertions. Further, to the extent DIRECTV raises the date rollover issue at trial and argues that there is a "defect" in Synamedia's smart cards, this document is relevant to show that (1) there is no defect; and (2) DIRECTV's knowledge of the date rollover issue. See Dkt. 429-02. |

| Exhibit Number | Party Offering | Description | If objection(s), briefly state the grounds | Response to objection(s) |
|---|---|---|---|---|
| 260 | Synamedia | NDS - DIRECTV: Viewing Data Collection, End-to-End Design and ICD Changes (HUT835h-VDC.pdf) | Relevance (FRE 402) | This document is relevant to the parties' claims and defenses. Among other things, it is relevant to counter DIRECTV's litigation narrative that DIRECTV developed the D1 CAM and that this purported development ended piracy of DIRECTV's service and that DIRECTV's alleged role in developing the D1 CAM is the reason it was supposedly granted a perpetual license in the SSA. See Dkt. 524-1. This document also suports that the D1 CAM is a knock off of the P4 CAM. It further reflects that DIRECTV's alleged contributions to the P4 and/or D1 CAM are not part of subsequent card generations, thereby undermining DIRECTV's conditional access developent assertions. Further, to the extent DIRECTV raises the date rollover issue at trial and argues that there is a "defect" in Synamedia's smart cards, this document is relevant to show that (1) there is no defect; and (2) DIRECTV's knowledge of the date rollover issue. See Dkt. 429-02. |

| Exhibit Number | Party Offering | Description | If objection(s), briefly state the grounds | Response to objection(s) |
|---|---|---|---|---|
| 261 | Synamedia | NDS - DIRECTV: P4/D1/D1+ CAM Defaults and Clear Card Functionality (hut865b.pdf) | Relevance (FRE 402) | This document is relevant to the parties' claims and defenses. Among other things, it is relevant to counter DIRECTV's litigation narrative that DIRECTV developed the D1 CAM and that this purported development ended piracy of DIRECTV's service and that DIRECTV's alleged role in developing the D1 CAM is the reason it was supposedly granted a perpetual license in the SSA. See Dkt. 524-1. This document also suports that the D1 CAM is a knock off of the P4 CAM. It further reflects that DIRECTV's alleged contributions to the P4 and/or D1 CAM are not part of subsequent card generations, thereby undermining DIRECTV's conditional access developent assertions. Further, to the extent DIRECTV raises the date rollover issue at trial and argues that there is a "defect" in Synamedia's smart cards, this document is relevant to show that (1) there is no defect; and (2) DIRECTV's knowledge of the date rollover issue. See Dkt. 429-02. |