| Exhibit Number | Party Offering | Description | If objection(s), briefly state the grounds | Response to objection(s) |
|---|---|---|---|---|
| 262 | Synamedia | DTV-DSN-1476-P6 Design.pdf | Relevance (FRE 402) | This document is relevant to the parties' claims and defenses. Among other things, it is relevant to counter DIRECTV's litigation narrative that DIRECTV developed the D1 CAM and that this purported development ended piracy of DIRECTV's service and that DIRECTV's alleged role in developing the D1 CAM is the reason it was supposedly granted a perpetual license in the SSA. See Dkt. 524-1. This document also suports that the D1 CAM is a knock off of the P4 CAM. It further reflects that DIRECTV's alleged contributions to the P4 and/or D1 CAM are not part of subsequent card generations, thereby undermining DIRECTV's conditional access developent assertions. Further, to the extent DIRECTV raises the date rollover issue at trial and argues that there is a "defect" in Synamedia's smart cards, this document is relevant to show that (1) there is no defect; and (2) DIRECTV's knowledge of the date rollover issue. See Dkt. 429-02. |

| Exhibit Number | Party Offering | Description | If objection(s), briefly state the grounds | Response to objection(s) |
|---|---|---|---|---|
| 263 | Synamedia | DTV-USR-7786-P6 CardAdmin Tool.pdf | Relevance (FRE 402) | This document is relevant to the parties' claims and defenses. Among other things, it is relevant to counter DIRECTV's litigation narrative that DIRECTV developed the D1 CAM and that this purported development ended piracy of DIRECTV's service and that DIRECTV's alleged role in developing the D1 CAM is the reason it was supposedly granted a perpetual license in the SSA. See Dkt. 524-1. This document also suports that the D1 CAM is a knock off of the P4 CAM. It further reflects that DIRECTV's alleged contributions to the P4 and/or D1 CAM are not part of subsequent card generations, thereby undermining DIRECTV's conditional access developent assertions. Further, to the extent DIRECTV raises the date rollover issue at trial and argues that there is a "defect" in Synamedia's smart cards, this document is relevant to show that (1) there is no defect; and (2) DIRECTV's knowledge of the date rollover issue. See Dkt. 429-02. |

| Exhibit Number | Party Offering | Description | If objection(s), briefly state the grounds | Response to objection(s) |
|---|---|---|---|---|
| 264 | Synamedia | DTV-USR-7822-P6 CardRead Tool.pdf | Relevance (FRE 402) | This document is relevant to the parties' claims and defenses. Among other things, it is relevant to counter DIRECTV's litigation narrative that DIRECTV developed the D1 CAM and that this purported development ended piracy of DIRECTV's service and that DIRECTV's alleged role in developing the D1 CAM is the reason it was supposedly granted a perpetual license in the SSA. See Dkt. 524-1. This document also suports that the D1 CAM is a knock off of the P4 CAM. It further reflects that DIRECTV's alleged contributions to the P4 and/or D1 CAM are not part of subsequent card generations, thereby undermining DIRECTV's conditional access developent assertions. Further, to the extent DIRECTV raises the date rollover issue at trial and argues that there is a "defect" in Synamedia's smart cards, this document is relevant to show that (1) there is no defect; and (2) DIRECTV's knowledge of the date rollover issue. See Dkt. 429-02. |

| Exhibit Number | Party Offering | Description | If objection(s), briefly state the grounds | Response to objection(s) |
|---|---|---|---|---|
| 265 | Synamedia | DTV-REQ-7936 P7 Headend Requirements.pdf | Relevance (FRE 402) | This document is relevant to the parties' claims and defenses. Among other things, it is relevant to counter DIRECTV's litigation narrative that DIRECTV developed the D1 CAM and that this purported development ended piracy of DIRECTV's service and that DIRECTV's alleged role in developing the D1 CAM is the reason it was supposedly granted a perpetual license in the SSA. See Dkt. 524-1. This document also suports that the D1 CAM is a knock off of the P4 CAM. It further reflects that DIRECTV's alleged contributions to the P4 and/or D1 CAM are not part of subsequent card generations, thereby undermining DIRECTV's conditional access developent assertions. Further, to the extent DIRECTV raises the date rollover issue at trial and argues that there is a "defect" in Synamedia's smart cards, this document is relevant to show that (1) there is no defect; and (2) DIRECTV's knowledge of the date rollover issue. See Dkt. 429-02. |

| Exhibit Number | Party Offering | Description | If objection(s), briefly state the grounds | Response to objection(s) |
|---|---|---|---|---|
| 266 | Synamedia | DTV-ICD-014_4.00_Alan-Lopez-035.pdf | Relevance (FRE 402) | This document is relevant to the parties' claims and defenses. Among other things, it is relevant to counter DIRECTV's litigation narrative that DIRECTV developed the D1 CAM and that this purported development ended piracy of DIRECTV's service and that DIRECTV's alleged role in developing the D1 CAM is the reason it was supposedly granted a perpetual license in the SSA. See Dkt. 524-1. This document also suports that the D1 CAM is a knock off of the P4 CAM. It further reflects that DIRECTV's alleged contributions to the P4 and/or D1 CAM are not part of subsequent card generations, thereby undermining DIRECTV's conditional access developent assertions. Further, to the extent DIRECTV raises the date rollover issue at trial and argues that there is a "defect" in Synamedia's smart cards, this document is relevant to show that (1) there is no defect; and (2) DIRECTV's knowledge of the date rollover issue. See Dkt. 429-02. |

| Exhibit Number | Party Offering | Description | If objection(s), briefly state the grounds | Response to objection(s) |
|---|---|---|---|---|
| 267 | Synamedia | DTV-ICD-1015 CAMC_BCCVerifier_Card Interface (T015).pdf | Relevance (FRE 402) | This document is relevant to the parties' claims and defenses. Among other things, it is relevant to counter DIRECTV's litigation narrative that DIRECTV developed the D1 CAM and that this purported development ended piracy of DIRECTV's service and that DIRECTV's alleged role in developing the D1 CAM is the reason it was supposedly granted a perpetual license in the SSA. See Dkt. 524-1. This document also suports that the D1 CAM is a knock off of the P4 CAM. It further reflects that DIRECTV's alleged contributions to the P4 and/or D1 CAM are not part of subsequent card generations, thereby undermining DIRECTV's conditional access developent assertions. Further, to the extent DIRECTV raises the date rollover issue at trial and argues that there is a "defect" in Synamedia's smart cards, this document is relevant to show that (1) there is no defect; and (2) DIRECTV's knowledge of the date rollover issue. See Dkt. 429-02. |

| Exhibit Number | Party Offering | Description | If objection(s), briefly state the grounds | Response to objection(s) |
|---|---|---|---|---|
| 268 | Synamedia | DTV-USR-7786 CardAdmin Tool.pdf | Relevance (FRE 402) | This document is relevant to the parties' claims and defenses. Among other things, it is relevant to counter DIRECTV's litigation narrative that DIRECTV developed the D1 CAM and that this purported development ended piracy of DIRECTV's service and that DIRECTV's alleged role in developing the D1 CAM is the reason it was supposedly granted a perpetual license in the SSA. See Dkt. 524-1. This document also suports that the D1 CAM is a knock off of the P4 CAM. It further reflects that DIRECTV's alleged contributions to the P4 and/or D1 CAM are not part of subsequent card generations, thereby undermining DIRECTV's conditional access developent assertions. Further, to the extent DIRECTV raises the date rollover issue at trial and argues that there is a "defect" in Synamedia's smart cards, this document is relevant to show that (1) there is no defect; and (2) DIRECTV's knowledge of the date rollover issue. See Dkt. 429-02. |

| Exhibit Number | Party Offering | Description | If objection(s), briefly state the grounds | Response to objection(s) |
|---|---|---|---|---|
| 269 | Synamedia | Cisco - DIRECTV: CAMC/BCC - Verifier/Card Interface - P4, P5, P6, P7, and P8 (DTV-ICD-1015.pdf) | Relevance (FRE 402) | This document is relevant to the parties' claims and defenses. Among other things, it is relevant to counter DIRECTV's litigation narrative that DIRECTV developed the D1 CAM and that this purported development ended piracy of DIRECTV's service and that DIRECTV's alleged role in developing the D1 CAM is the reason it was supposedly granted a perpetual license in the SSA. See Dkt. 524-1. This document also suports that the D1 CAM is a knock off of the P4 CAM. It further reflects that DIRECTV's alleged contributions to the P4 and/or D1 CAM are not part of subsequent card generations, thereby undermining DIRECTV's conditional access developent assertions. Further, to the extent DIRECTV raises the date rollover issue at trial and argues that there is a "defect" in Synamedia's smart cards, this document is relevant to show that (1) there is no defect; and (2) DIRECTV's knowledge of the date rollover issue. See Dkt. 429-02. |

| Exhibit Number | Party Offering | Description | If objection(s), briefly state the grounds | Response to objection(s) |
|---|---|---|---|---|
| 270 | Synamedia | DTV-REQ-8524 P8 Requirements.pdf | Relevance (FRE 402) | This document is relevant to the parties' claims and defenses. Among other things, it is relevant to counter DIRECTV's litigation narrative that DIRECTV developed the D1 CAM and that this purported development ended piracy of DIRECTV's service and that DIRECTV's alleged role in developing the D1 CAM is the reason it was supposedly granted a perpetual license in the SSA. See Dkt. 524-1. This document also suports that the D1 CAM is a knock off of the P4 CAM. It further reflects that DIRECTV's alleged contributions to the P4 and/or D1 CAM are not part of subsequent card generations, thereby undermining DIRECTV's conditional access developent assertions. Further, to the extent DIRECTV raises the date rollover issue at trial and argues that there is a "defect" in Synamedia's smart cards, this document is relevant to show that (1) there is no defect; and (2) DIRECTV's knowledge of the date rollover issue. See Dkt. 429-02. |

| Exhibit Number | Party Offering | Description | If objection(s), briefly state the grounds | Response to objection(s) |
|---|---|---|---|---|
| 271 | Synamedia | D1 SCC SW Reqs 0602 v1.0.doc | Relevance (FRE 402) | This document is relevant to the parties' claims and defenses. Among other things, it is relevant to counter DIRECTV's litigation narrative that DIRECTV developed the D1 CAM and that this purported development ended piracy of DIRECTV's service and that DIRECTV's alleged role in developing the D1 CAM is the reason it was supposedly granted a perpetual license in the SSA. See Dkt. 524-1. This document also suports that the D1 CAM is a knock off of the P4 CAM. It further reflects that DIRECTV's alleged contributions to the P4 and/or D1 CAM are not part of subsequent card generations, thereby undermining DIRECTV's conditional access developent assertions. Further, to the extent DIRECTV raises the date rollover issue at trial and argues that there is a "defect" in Synamedia's smart cards, this document is relevant to show that (1) there is no defect; and (2) DIRECTV's knowledge of the date rollover issue. See Dkt. 429-02. |
| 272 | Joint | Email from Ismat Levin to John Crook re NDS Revised Draft SSA , with Attachment(s) DTVdraft.doc, | MAY 12 2026 | MAY 12 2026 |
| 273 | Synamedia | Email from Dan Ratner to Gorm Nielsen, Ismat Levin re FW: SOW Transition Language , with Attachment(s) SOW Transition - V3 RMK 3-1-04.doc, | MAY 15 2026 | MAY 15 2026 |
| 274 | Joint | Email from Ismat Levin to John Crook re NDS Revised Draft SSA, with Attachment (s) z2.doc | MAY 12 2026 | MAY 12 2026 |
| 275 | Synamedia | Email from John Crook to Ismat Levin, Nielsen, Gorm, Kesten, Raffi, Dan Ratneri, Genie Gavenchak, Peter Lynskey, Peter Klauss, Ray Kahn, Larry Hunter, Michael Palkovic, Romulo Pontual, Stephen Dulac, Michael Krenik re SSA draft -- DTV .17.1 9March04, with Attachment(s) SSA v.17.1 9March04.doc | MAY 12 2026 | MAY 12 2026 |

| Exhibit Number | Party Offering | Description | If objection(s), briefly state the grounds | Response to objection(s) |
|---|---|---|---|---|
| 276 | Synamedia | Email from Gorm Nielsen to Romulo Pontual re Copy of documents, with Attachment(s) CATerms060104v2.doc, CA SOW.doc, Commentary0104v1.doc | Relevance (FRE 402) | This document is relevant to the parties' claims and defenses. It reflects the parties' early negotiations of the SSA and is relevant to determining their rights and obligations with respect to that agreement, including the expected life cycle and changeover of CAMs. It also addresses the P4 and D1 CAM issues and the parties' settlement agreement. |
| 277 | Synamedia | Email from John Crook to Ray Kahn, Dani Ratner, Peter Klauss, Gorm Nielsen, Ismat Levin, Raffi Kesten, Larry Hunter, Michael Palkovic, Romulo Pontual re Draft SSA Agreement, with Attachment SSA v.14 3-5-04 Body.doc | MAY 12 2026 | MAY 12 2026 |
| 278 | Synamedia | Email from Dani Ratner to Yechezkel Missel re contract, with Attachment(s) SSA v.12 3-4-04 Body.doc | MAY 12 2026 | MAY 12 2026 |
| 279 | Synamedia | SOW Transition - V3 RMK 3-1-04.doc | | |
| 280 | Synamedia | Email from Gorm Nielsen to Yossi Tsuria, Dani Ratner re Update from Zaks | | |
| 281 | Synamedia | Email from Patrick Ineson to Abe Peled, with Attachment(s)DirecTVNewModel1.8.ppt, directvnewmodel1.8.xls MAY | Relevance (FRE 402) 13 2026 MAY 13 2026 | This document is relevant to the parties' claims and defenses. Among other things, it reflects the parties' expectations and understanding of regular CAM replacements under SSA and financial terms addressed during negotiations of the SSA. |
| 282 | Synamedia | Email from Sergei Rosenberg to Ajmair Hee, 'rjrothaus@directv.com', 'gzaldivar@directv.com', 'hbasse@directv.com', Ray Kahn, 'rgarsenault@directv.com', 'rfpurpura@directv.com', 'bagasse@cptechno.com', 'PBirot@canalus.com', Yehuda Zaks, Daniel Ratner, David Brockhurst, Martin Gold, Moshe Shlissel, Murray Kirk, Rogers Peter, Sergei Rosenberg, Stephanie Wald, Robert May, Yehudit Halle, Niamh Connolly, Peter Yaxley re Agenda for DirecTV-NDS meetings, with Attachment(s) NDS-DTV-Agenda_UK.xls | | |

| Exhibit Number | Party Offering | Description | If objection(s), briefly state the grounds | Response to objection(s) |
|---|---|---|---|---|
| 283 | Joint | Email from Nielsen, Gorm to Larry Hunter re RE: Further Revised confidential proposal / NDS mark-up , with Attachment(s) Confidential NDS Term Sheet - Draft 10-18-07 (mkd from 10-10) LH1GN1.doc. | | |
| 284 | Joint | Email from Gorm Nielsen to Larry Hunter re Further Revised confidential proposal / NDS mark-up Version 2, with Attachment(s) Confidential NDS Term Sheet - Draft 10-18-07 (mkd from 10-10)LH1GN2.doc | MAY 12 2026 | MAY 12 2026 |
| 285 | Synamedia | Email from ip971m@att.com to Nicole Cimino re RE: Synamedia Contract Negotiation, with Attachment(s) Umbrella Agreement Amendment 3.20.2020 Inoo edits(8).docx | | |
| 286 | Synamedia | Email from nc125m@att.com to Inoo Pak, Tom Paris re RE: Synamedia Contract Negotiation, with Attachment(s) Umbrella Agreement AMendment 3.19.2020_nc.docx | | |
| 287 | Joint | Synamedia Deal Overview_5.1.20 (003).pdf | MAY 22 2026 | MAY 22 2026 |
| 288 | Synamedia | Email from nc125m@att.com to Henry Derovanessian re SYN - Counter Assumptions , with Attachment(s) ATT Synamedia Negotiation_3.10.20.pptx | | |
| 289 | Synamedia | Umbrella Agreement Amendment 4.4.2020 (2).docx | | |
| 290 | Synamedia | ATT_Synamedia Proposal_3.21.20.pptx | | |
| 291 | Joint | Email from Ajmair Heer to Nicole Cimino re FW: ATT_ Synamedia Counter Proposal - 4/21/20 , with Attachment(s) ATT_Synamedia Proposal v200428_ATT_Syna Final.pptx,Umbrella Agreement Amendment 4.28.2020vATT (2).docx, | MAY 11 2026 | MAY 11 2026 |
| 292 | Joint | Email from Ajmair Heer to Nicole Cimino re Re: ATT_ Synamedia Counter Proposal - 4/4/20 , with Attachment(s) ATT_Synamedia Proposal_4.4.2020 200407.pptx,Umbrella Agreement Amendment 4.4.2020 (2).docx. | MAY 11 2026 | MAY 11 2026 |

| Exhibit Number | Party Offering | Description | If objection(s), briefly state the grounds | Response to objection(s) |
|---|---|---|---|---|
| 293 | Joint | Email from Brian Regan to Lucy Norris re Middleware Agreement Term Sheet , with Attachment(s) ATT-Syn Term Sheet Final 4-28-2020 (Umbrella Agreement Amendment 4).pdf, | MAY 22 2026 | MAY 22 2026 |
| 294 | Synamedia | Synamedia DTV US Contract Renewal FINAL 200429.pdf | | |
| 295 | Joint | Email from Nicole Cimino to Ajmair Heer re FW: ATT_ Synamedia Counter Proposal - 4/21/20 , with Attachment(s) ATT_Synamedia Proposal v200428_ATT_Syna Final.pptx,Umbrella Agreement Amendment 4.28.2020vATT.docx, | MAY 11 2026 | MAY 11 2026 |
| 296 | Joint | Email from Ajmair Heer to Nicole Cimino re FW: ATT_ Synamedia Counter Proposal - 4/21/20 , with Attachment(s) Umbrella Agreement Amendment 4.27.2020_ATT edits (2).docx,ATT_Synamedia Proposal v200428_ATT_Syna Final.pptx, | | |
| 297 | Joint | Email from Nicole Cimino to Ajmair Heer re RE: ATT_ Synamedia Counter Proposal - 4/21/20 , with Attachment(s) Umbrella Agreement Amendment 4.27.2020_ATT edits.docx,ATT_Synamedia Proposal v200427_ATT.pptx, | | |
| 298 | Joint | Email from Nicole Cimino to Ajmair Heer re RE: ATT_ Synamedia Counter Proposal - 4/4/20 , with Attachment(s) ATT_Synamedia Proposal_4.4.2020.pptx,Umbrella Agreement Amendment 4.4.2020.docx, | MAY 11 2026 | MAY 11 2026 |
| 299 | Joint | Email from Inoo Pak to Ajmair Heer re RE: Umbrella Agreement , with Attachment(s) Umbrella Agreement Amendment 4.28.2020 M&S appendices created.docx, | | |
| 300 | Joint | Email from Ajmair Heer to Nicole Cimino re Synamedia AT&T Proposal Review (Private & Confidential) , with Attachment(s) Synamedia DTV US Contract Renewal 200220.pdf, | | |

| Exhibit Number | Party Offering | Description | If objection(s), briefly state the grounds | Response to objection(s) |
|---|---|---|---|---|
| 301 | Joint | Email from Ajmair Heer to Nicole Cimino re ATT_Synamedia_Counter Proposal - 4/21/20, with Attachment(s) ATT_Synamedia Proposal v200427.pptx, Umbrella Agreement Amendment 4.21.2020 ATT edits (3).docx | MAY 11 2026 | MAY 11 2026 |
| 302 | Synamedia | Email from Ajmair Heer to Nicole Cimino re ATT_Synamedia_Counter Proposal - 4/21/20, with Attachment(s) ATT_Synamedia Proposal_4.21.2020.pptx, Umbrella Agreement Amendment 4.21.2020 ATT.docx | MAY 11 2026 | MAY 11 2026 |
| 303 | Synamedia | Email from Ajmair Heer to Nicole Cimino re ATT_Synamedia Counter Proposal - 3/21/20, Attachment(s) ATT_Synamedia Proposal_3.25.20.pptx, Umbrella Agreement Amendment 3.25.2020_ATT.docx | MAY 11 2026 | MAY 11 2026 |
| 304 | Synamedia | Email from ddehaan@synamedia.com to Daryl Messenger, Rupesh Goel re 4. Date Rollover Fallback Plan | | |
| 305 | Synamedia | Email from dm308v@att.com to Henry Derovanessian re FW: 2021 Capital Planning Conditional Access 4. Date Rollover | | |
| 306 | Joint | Email from nc125m@att.com to Henry Derovanessian, Tom Paris re RE: URGENT: Synamedia raising RED Flag for mission business critical 2021 4. Date Rollover Project | Synamedia's Objection: Hearsay (FRE 802); Relevance (FRE 402); Undue delay/waste of time (FRE 403) MAY 11 2026 | DIRECTV's Response: Relevant to date rollover. Hearsay exception (FRE 803(6)) MAY 11 2026 |
| 307 | Synamedia | Email from Ajmair Heer to Eric Boyer re Re: Synamedia/AT&T - 4. Date Rollover Project Meeting - 2/11/20 | | |

| Exhibit Number | Party Offering | Description | If objection(s), briefly state the grounds | Response to objection(s) |
|---|---|---|---|---|
| 308 | Synamedia | Email from Daryl Messenger to Shanwe Lee, Rupesh, Goel, Frederick Bernard, Thomas Webster, Rajveer Prasad, Kevin Locke, Vikas Barjatiya, Kevin Feret, Sergei Rosenberg, Dan DeHaan, Nelson Fung, Teddy Ayano re RE: CA 4. Date Rollover Overview , with Attachment(s) 4. Date Rollover Briefing v2.pptx, | | |
| 309 | Synamedia | Email from Ekta Shah to Dan DeHaan, Rupesh Goel, Daryl Messenger, Sergei Rosenberg, Will Liu, Teddy Ayano re Conditional access date rollover meeting notes 11/25/19 | MAY 20 2026 | MAY 20 2026 |
| 310 | Synamedia | Email from Aaron Fimbres to Daryl Messenger re Doc, with Attachment(s) CR 300 SOW MCC[1].pdf | | |
| 311 | Synamedia | Email from Aaron Fimbres to Tom Paris, Wayne Degrange re Discuss CR 500, 600, 700, 800 proposals, with Attachment(s) GSC review Jan 2021 - CRs for CY2021.pdf | | |
| 312 | Synamedia | Synamedia CR400 2021 4. Date Rollover Project support and CA System- MCC dgm-signed.pdf | | |
| 313 | Synamedia | Email from Aaron Fimbres to Ekta Shah re Documents for shared space, with Attachment(s) Synamedia DR Risks Decisions.pdf, Synamedia DR Workshop Intro.pdf, Synamedia - 4. Date Rollover workshop - raw notes.xlsx | | |
| 314 | Synamedia | Email from Ajmair Heer to Nicole Cimino re URGENT: Synamedia raising RED Flag for mission business critical 2021 4. Date Rollover Project, with attachment(s) ATT 2021DR Project Concerns - Exec Review.pdf | MAY 19 2026 | MAY 19 2026 |
| 315 | Synamedia | Email from Ajmair Heer to Nicole Cimino , Eric Boyer re URGENT: Synamedia raising RED Flag for mission business critical 2021 4. Date Rollover Project | | |
| 316 | Synamedia | Email from Ajmair Heer to Eric Boyer re Synamedia/AT&T - 4. Date Rollover Project Meeting - 2/11/20 | | |

| Exhibit Number | Party Offering | Description | If objection(s), briefly state the grounds | Response to objection(s) |
|---|---|---|---|---|
| 317 | Synamedia | Email from Daryl Messenger to Dan DeHaan, Sergei Rosenberg Teddy Ayano re CA 4. Date Rollover Slides - For your perusal, with Attachment(s) 4. Date Rollover Briefing v2.pptx | | |
| 318 | Synamedia | Email from Edmond Shapiro to Alan Lopez, Sergei Rosenberg, Vu Tran, Ajmair Heer re AEG-CISCO 2017 CA 4. Date Rollover Kickoff, with Attachment(s) 2021 DTV Group 2021 projects update Mar 02 2017 v.02.pdf | | |
| 319 | Synamedia | Email from Richard Brown to Ray Kahn, Daryl Messenger, Alan Lopez, Sergei Rosenberg, Aaron Fimbres, Vu Tran, Hogan Ho, Rupesh Goel, Daniel Ratner re 4. Date Rollover Optiojns discussion | | |
| 320 | Synamedia | Email from Richard Brown to Vu Tran, CA Engineering [CAEngineering@DIRECTV.com], Hogan Ho, Yuri Gonik, Sergei Rosenberg, Will Liu, Derong Yang, Daniel Ratner re CA weekly call notes 151201 | | |
| 321 | Synamedia | Email from Neal Harkleroad to Henry Derovanessian, Tam Leminh, Daryl Messenger, Rupesh Goel, Maria Dillard, Arturo Cases III, Stephen Rys, Edward Oddo, Martin, Luc, Scott Pardue, Josephine Liao, Anuradha Srinivasan, Sheila Bilyeu, Lawrence Tam re Conditional Access Data Rollover - Weekley Status, with Attachment(s) CADR Status 041720.pdf | | |
| 322 | Joint | Email from efrweiss@synamedia.com to Alan Smith re Re: Update on Certified Chips | Relevance (FRE 402) | |
| 323 | Joint | Email from Alan Smith to Jason Savard re CES bullets | | |
| 324 | Joint | DIRECTV NDS Dynamic 03012011.docx | | |

| Exhibit Number | Party Offering | Description | If objection(s), briefly state the grounds | Response to objection(s) |
|---|---|---|---|---|
| 325 | Synamedia | Email from Inoo Pak to Ajmair Heer, Aaron Fimbres re FW: Clean SOW's for CR200, 300, 400 , with Attachment(s) Syn CR 200 ATT Sign 3.6.2020.pdf,CR 200 Clean Final 3.6.2020.docx,SYN CR300 ATT Sign 3.6.2020.pdf,CR 300 SOW Clean Final 3.6.2020.docx,SYN CR400 ATT Sign 3.6.2020.pdf,CR 400 Clean Final 3.6.2020.docx,DIRECTV-CR200-BCC-Requirements.pdf,DIRECTV?CR300-GR-ONLY-CAMC-Requirements.pdf, | MAY 11 2026 | MAY 11 2026 |
| 326 | Synamedia | Email from Vincent Chu to Chris Tomlin re RE: Problem when trying to run iTV app from file system | Relevance (FRE 402) | |
| 327 | Joint | Email from Ajmair Heer to Brian Goldfarb re FW: Clean SOW's for CR200, 300, 400 , with Attachment(s) CR 200 Clean Final 3.6.2020.docx,CR 300 SOW Clean Final 3.6.2020.docx,DIRECTV-CR200-BCC-Requirements.pdf,DIRECTV?CR300-GR-ONLY-CAMC-Requirements.pdf,CR 400 Clean Final 3.7.2020 Revised[4].docx,Syn CR 200 ATT Sign 3.6.2020.pdf,Syn CR 300 ATT Sign 3.6.2020.pdf,Syn CR 400 ATT Sign 3.6.2020.pdf, | Relevance (FRE 402) | To the extent DIRECTV raises the date rollover issue at trial, this document is relevant to reflect Synamedia's efforts to implement a resolution to that issue. |
| 328 | Joint | Email from Wahid Shorter to Graciano Patino, Jhonny Fakhry re STB original value needed for customs | Relevance (FRE 402) | |
| 329 | Joint | Email from Dilip Thuppale to Aaron Fimbres re RE: XH02 questions - answers | Relevance (FRE 402) | |

| Exhibit Number | Party Offering | Description | If objection(s), briefly state the grounds | Response to objection(s) |
|---|---|---|---|---|
| 330 | Synamedia | Email from Ajmair Heer to Inoo Pak re Clean SOW's for CR200, 300, 400, with Attachment(s) CR 200 Clean Final 3.6.2020.docx, CR 300 SOW Clean Final 3.6.2020.docx, DIRECTV-CR200-BCC-Requirements.pdf, DIRECTV?CR300-GR-ONLY-CAMC-Requirements.pdf, CR 400 Clean Final 3.7.2020 Revised[4].docx, Syn CR 200 ATT Sign 3.6.2020.pdf, Syn CR 300 ATT Sign 3.6.2020.pdf, Syn CR 400 ATT Sign 3.6.2020.pdf | | |
| 331 | Synamedia | Verification and Declaration of Brian M. Regan (DIRECTV, LLV v. Synamedia Americas LLC, CACD Case No. 2:24-cv-05644-PSG-KS, ECF 2, Filed Under Seal) | | |
| 332 | Synamedia | Declaration of Brian M. Regan in Support of DIRECTV, LLC's Notice of Motion and Motion for Preliminary Injunction (ECF 162-2, Filed Under Seal) | MAY 22 2026 | MAY 22 2026 |
| 333 | Synamedia | Declaration of Henry Derovanessian in Support of DIRECTV, LLC's Notice of Motion and Motion for Preliminary Injunction (ECF 162-5, Filed Under Seal) | | |
| 334 | Synamedia | Declaration of Brian M. Regan in Support of DIRECTV, LLC's Motion for Partial Summary Judgment (ECF 336-34, Filed Under Seal) | MAY 22 2026 | MAY 22 2026 |
| 335 | Synamedia | Declaration of Brian M. Regan in Support of DIRECTV, LLC's Emergency Ex Parte Application for Temporary Restraining Order and Order to Show Cause re: Preliminary Injunction (DIRECTV, LLC v. Synamedia Americas LLC, CACD Case No. 2:24-cv-05644-PSG-KS, ECF 32-3, Filed Under Seal) | MAY 22 2026 | MAY 22 2026 |
| 336 | Synamedia | Email from dr381v@att.com to Ray Kahn re RE: Question about future support for DTV Blackbox | Relevance (FRE 402) | The document is relevant to the parties' claims and defenses in this case. |

| Exhibit Number | Party Offering | Description | If objection(s), briefly state the grounds | Response to objection(s) |
|---|---|---|---|---|
| 337 | Joint | Email from Alan Smith to Daryl Messenger, Diem Nguyen, Luke Thai, Ivonne Chen, Loren Leung, Brandon Johnson re IOP 25-27 - Engineering - CA | | |
| 338 | Synamedia | 1993_General Motors_10K.pdf | Relevance (FRE 402) | This document is relevant to the parties' claims and defenses, including Synamedia's argument regarding the parties' course of performance under the SSA and its bearing on interpretation of the SSA. |
| 339 | Synamedia | 1994_General Motors_10K.pdf | Relevance (FRE 402) | This document is relevant to the parties' claims and defenses, including Synamedia's argument regarding the parties' course of performance under the SSA and its bearing on interpretation of the SSA. |
| 340 | Synamedia | 1995_General Motors_10K-OCR.pdf | Relevance (FRE 402) | This document is relevant to the parties' claims and defenses, including Synamedia's argument regarding the parties' course of performance under the SSA and its bearing on interpretation of the SSA. |
| 341 | Synamedia | 1996_General Motors_10K.pdf | Relevance (FRE 402) | This document is relevant to the parties' claims and defenses, including Synamedia's argument regarding the parties' course of performance under the SSA and its bearing on interpretation of the SSA. |
| 342 | Synamedia | 1997_General Motors_10K.pdf | Relevance (FRE 402) | This document is relevant to the parties' claims and defenses, including Synamedia's argument regarding the parties' course of performance under the SSA and its bearing on interpretation of the SSA. |
| 343 | Synamedia | 1998_General Motors_10K.pdf | Relevance (FRE 402) | This document is relevant to the parties' claims and defenses, including Synamedia's argument regarding the parties' course of performance under the SSA and its bearing on interpretation of the SSA. |

| Exhibit Number | Party Offering | Description | If objection(s), briefly state the grounds | Response to objection(s) |
|---|---|---|---|---|
| 344 | Synamedia | 1999_Hughes Electronics_10K.pdf | Relevance (FRE 402) | This document is relevant to the parties' claims and defenses, including Synamedia's argument regarding the parties' course of performance under the SSA and its bearing on interpretation of the SSA. |
| 345 | Synamedia | 2000_Hughes Electronics_10K.pdf | Relevance (FRE 402) | This document is relevant to the parties' claims and defenses, including Synamedia's argument regarding the parties' course of performance under the SSA and its bearing on interpretation of the SSA. |
| 346 | Synamedia | 2001_Hughes Electronics_10K.pdf | Relevance (FRE 402) | This document is relevant to the parties' claims and defenses, including Synamedia's argument regarding the parties' course of performance under the SSA and its bearing on interpretation of the SSA. |
| 347 | Synamedia | 2002_Hughes Electronics Corp_10K.pdf | Relevance (FRE 402) | This document is relevant to the parties' claims and defenses, including Synamedia's argument regarding the parties' course of performance under the SSA and its bearing on interpretation of the SSA. |
| 348 | Synamedia | 2003_The DirecTV Group_10K.pdf | Relevance (FRE 402) | This document is relevant to the parties' claims and defenses, including Synamedia's argument regarding the parties' course of performance under the SSA and its bearing on interpretation of the SSA. |
| 349 | Synamedia | 2004_News Corp_S3.pdf | Relevance (FRE 402) | This document is relevant to the parties' claims and defenses, including Synamedia's argument regarding the parties' course of performance under the SSA and its bearing on interpretation of the SSA. |
| 350 | Joint | 2004_The DirecTV Group_10K.pdf | Relevance (FRE 402) | This document is relevant to the parties' claims and defenses, including Synamedia's argument regarding the parties' course of performance under the SSA and its bearing on interpretation of the SSA. |

| Exhibit Number | Party Offering | Description | If objection(s), briefly state the grounds | Response to objection(s) |
|---|---|---|---|---|
| 351 | Synamedia | 2005_News Corp_10K.pdf | Relevance (FRE 402) | This document is relevant to the parties' claims and defenses, including Synamedia's argument regarding the parties' course of performance under the SSA and its bearing on interpretation of the SSA. |
| 352 | Synamedia | 2005_The DirecTV Group_10K.pdf | Relevance (FRE 402) | This document is relevant to the parties' claims and defenses, including Synamedia's argument regarding the parties' course of performance under the SSA and its bearing on interpretation of the SSA. |
| 353 | Synamedia | 2006_News Corp_10K.pdf | Relevance (FRE 402) | This document is relevant to the parties' claims and defenses, including Synamedia's argument regarding the parties' course of performance under the SSA and its bearing on interpretation of the SSA. |
| 354 | Synamedia | 2006_The DirecTV Group_10K.pdf | Relevance (FRE 402) | This document is relevant to the parties' claims and defenses, including Synamedia's argument regarding the parties' course of performance under the SSA and its bearing on interpretation of the SSA. |
| 355 | Synamedia | 2007_News Corp_10K.pdf | Relevance (FRE 402) | This document is relevant to the parties' claims and defenses, including Synamedia's argument regarding the parties' course of performance under the SSA and its bearing on interpretation of the SSA. |
| 356 | Joint | 2007_The DirecTV Group_10K.pdf | Relevance (FRE 402) | This document is relevant to the parties' claims and defenses, including Synamedia's argument regarding the parties' course of performance under the SSA and its bearing on interpretation of the SSA. |
| 357 | Synamedia | 2008_News Corp_10K.pdf | Relevance (FRE 402) | This document is relevant to the parties' claims and defenses, including Synamedia's argument regarding the parties' course of performance under the SSA and its bearing on interpretation of the SSA. |

| Exhibit Number | Party Offering | Description | If objection(s), briefly state the grounds | Response to objection(s) |
|---|---|---|---|---|
| 358 | Synamedia | 2008_The DirecTV Group_10K.pdf | Relevance (FRE 402) | This document is relevant to the parties' claims and defenses, including Synamedia's argument regarding the parties' course of performance under the SSA and its bearing on interpretation of the SSA. |
| 359 | Synamedia | 2009_DirecTV_10K.pdf | Relevance (FRE 402) | This document is relevant to the parties' claims and defenses, including Synamedia's argument regarding the parties' course of performance under the SSA and its bearing on interpretation of the SSA. |
| 360 | Synamedia | 2010_DirecTV_10K.pdf | Relevance (FRE 402) | This document is relevant to the parties' claims and defenses, including Synamedia's argument regarding the parties' course of performance under the SSA and its bearing on interpretation of the SSA. |
| 361 | Synamedia | 2011_DirecTV_10K.pdf | Relevance (FRE 402) | This document relevant to the parties' claims and defenses. This document is relevant to Synamedia's argument regarding the parties' course of performance under the SSA and its bearing on interpretation of the SSA. |
| 362 | Synamedia | 2012_DirecTV_10K.pdf | Relevance (FRE 402) | This document is relevant to the parties' claims and defenses, including Synamedia's argument regarding the parties' course of performance under the SSA and its bearing on interpretation of the SSA. |
| 363 | Joint | 2013_DirecTV_10K.pdf | Relevance (FRE 402) | This document is relevant to the parties' claims and defenses, including Synamedia's argument regarding the parties' course of performance under the SSA and its bearing on interpretation of the SSA. |
| 364 | Synamedia | 2014_DirecTV_10K.pdf | Relevance (FRE 402) | This document is relevant to the parties' claims and defenses, including Synamedia's argument regarding the parties' course of performance under the SSA and its bearing on interpretation of the SSA. |

| Exhibit Number | Party Offering | Description | If objection(s), briefly state the grounds | Response to objection(s) |
|---|---|---|---|---|
| 365 | Synamedia | 2015_AT&T_10K.pdf | Relevance (FRE 402) | This document is relevant to the parties' claims and defenses, including Synamedia's argument regarding the parties' course of performance under the SSA and its bearing on interpretation of the SSA. |
| 366 | Synamedia | 2016_AT&T_10K.pdf | Relevance (FRE 402) | This document is relevant to the parties' claims and defenses, including Synamedia's argument regarding the parties' course of performance under the SSA and its bearing on interpretation of the SSA. |
| 367 | Synamedia | 2017_AT&T_10K.pdf | Relevance (FRE 402) | This document is relevant to the parties' claims and defenses, including Synamedia's argument regarding the parties' course of performance under the SSA and its bearing on interpretation of the SSA. |
| 368 | Synamedia | 2018_AT&T_10K.pdf | Relevance (FRE 402) | This document is relevant to the parties' claims and defenses, including Synamedia's argument regarding the parties' course of performance under the SSA and its bearing on interpretation of the SSA. |
| 369 | Synamedia | 2019_AT&T_10K.pdf | Relevance (FRE 402) | This document is relevant to the parties' claims and defenses, including Synamedia's argument regarding the parties' course of performance under the SSA and its bearing on interpretation of the SSA. |
| 370 | Synamedia | 2020_AT&T_10K.pdf | Relevance (FRE 402) | This document is relevant to the parties' claims and defenses, including Synamedia's argument regarding the parties' course of performance under the SSA and its bearing on interpretation of the SSA. |
| 371 | Synamedia | 2021_AT&T_10K.pdf | Relevance (FRE 402) | This document is relevant to the parties' claims and defenses, including Synamedia's argument regarding the parties' course of performance under the SSA and its bearing on interpretation of the SSA. |

| Exhibit Number | Party Offering | Description | If objection(s), briefly state the grounds | Response to objection(s) |
|---|---|---|---|---|
| 372 | Synamedia | 2022_AT&T_10K.pdf | Relevance (FRE 402) | This document is relevant to the parties' claims and defenses, including Synamedia's argument regarding the parties' course of performance under the SSA and its bearing on interpretation of the SSA. |
| 373 | Synamedia | 2023_AT&T_10K.pdf | Relevance (FRE 402) | This document is relevant to the parties' claims and defenses, including Synamedia's argument regarding the parties' course of performance under the SSA and its bearing on interpretation of the SSA. |
| 374 | Synamedia | 2024_AT&T_10K.pdf | Relevance (FRE 402) | This document is relevant to the parties' claims and defenses, including Synamedia's argument regarding the parties' course of performance under the SSA and its bearing on interpretation of the SSA. |
| 375 | Joint | NDS -- DMLGLPD-#100190-v1-Security_Services_Agreement_(with_Exhibit_A_-_Statement_of_Work).pdf | | |
| 376 | Synamedia | ATT-NDS-SSA-Amend2-Final.pdf | | |
| 377 | Synamedia | DIRECTV - Seventh Amendment to SSA.pdf | MAY 20 2026 | MAY 20 2026 |
| 378 | Synamedia | DIRECTV - Fifth Amendment to SSA.pdf | MAY 20 2026 | MAY 20 2026 |
| 379 | Synamedia | 8th amendment.pdf | MAY 20 2026 | MAY 20 2026 |
| 380 | Synamedia | Third Amendment to Security Services Agreement Dated June 22 2007.pdf | MAY 20 2026 | MAY 20 2026 |
| 381 | Synamedia | DIRECTV - 6th Amendment to SSA.pdf | MAY 20 2026 | MAY 20 2026 |
| 382 | Synamedia | 2006-08-11_First Amendment to NDS-DTV SSA.pdf | MAY 20 2026 | MAY 20 2026 |
| 383 | Synamedia | NDS Limited's Counterclaims (DIRECTV OPERATIONS, INC., et al. v. NDS Limited, et al., CACD Case No. 02-07010 ABC (CTx), Filed Under Seal) | Hearsay (FRE 802) MAY 20 2026 | This document is not offered to prove the truth of the matter asserted (i.e., the truth of NDS's Counterclaims) but rather to reflect what NDS's claims were in this litigation, including that the D1 was a knock off of the P4 CAM. MAY 20 2026 |
| 384 | Synamedia | DIRECTV, LLC Verified Complaint (DIRECTV, LLV v. Synamedia Americas LLC, CACD Case No. 2:24-cv-05644-PSG-KS, ECF 40, Filed Under Seal) | | |
| 385 | Joint | Assignment of DTV and DTV Latam Agreements to NDS Americas Fully E (1).pdf | MAY 12 2026 | MAY 12 2026 |

| Exhibit Number | Party Offering | Description | If objection(s), briefly state the grounds | Response to objection(s) |
|---|---|---|---|---|
| 386 | Joint | DTV US Assignment Letter.pdf | MAY 12 2026 | MAY 12 2026 |
| 387 | Synamedia | SYNAMEDIA AMERICAS LLC - DE - Department of State - Copy Request.pdf | | |
| 388 | Joint | Email from Larry Hunter to Gorm Nielsen re Response to your letter of 4 October , with Attachment(s) NDS Letter Dated October 12, 2006.pdf | | |
| 389 | Joint | Email from Lucena Benson to Raffi Kesten, Kevin Izadshenas, Hugo Latapie, Gorm Nielsen, Dan Ratneri , Yehuda Zaks re Monthly Reports , with Attachment(s) Technical Report 072004.doc,002_embedded,Monthly Progress Report 0704.doc,002_embedded. | MAY 22 2026 | MAY 22 2026 |
| 390 | Synamedia | Email from Romulo Pontual to Abe Peled re Conditional Access Agreement | MAY 13 2026 | MAY 13 2026 |
| 391 | Synamedia | Email from Aaron Fimbres to Daryl Messenger, Teddy Ayano, Rupesh Goel, Wahid Shorter, Sergei Rosenberg, Brian Goldfarb,PSO Provisioning [dl-psoprovisioning@directv.com] , Kevin Feret re Re: Missing RIDs in CAMC | | |
| 392 | Synamedia | Email from Aaron Fimbres to Daryl Messenger re Missing RIDs - root cause | | |
| 393 | Synamedia | 20250206120710619_4934-4170-2423_1.pdf | | |
| 394 | Synamedia | Amendment to Agreement to Align Terms and Conditions Across NDS Agreements_DirecTV Latin America LLC_contract.pdf | | |
| 395 | Synamedia | Umbrella Agrement-Amend3-SSA Card Recycling-Final-Signed.pdf | | |
| 396 | Synamedia | 2002 Settlement | MAY 13 2026 | MAY 13 2026 |
| 397 | Joint | 2003 Settlement | MAY 12 2026 | MAY 12 2026 |

| Exhibit Number | Party Offering | Description | If objection(s), briefly state the grounds | Response to objection(s) |
|---|---|---|---|---|
| 398 | Synamedia | Email from ef125m@att.com to Daryl Messenger re FW: Synamedia PO , with Attachment(s) ATT-NDS-Video-MSA-Final.pdf, ATT-NDS-Video MSA-Sig Page-Fully Exe.pdf, ATT-NDS-Assignment Letter-Fully Executed.pdf, ATT-SYN-VideoMSA-Amend1-Sig Page-Fully Exe.pdf, Amendment 1 to Cisco MSA.docx, Cisco NDS Agreement 2016.pdf | | |
| 399 | Synamedia | 011_embedded.pdf | | |
| 400 | Synamedia | Email from Brian Regan to Ismat Levin re RE: SOWs for CRs 200, 300, 400 | MAY 12 2026 | MAY 12 2026 |
| 401 | Joint | Email from Ismat Levin to Brian Regan re Re: SOWs for CRs 200, 300, 400 | | |
| 402 | Synamedia | Email from Henry Derovanessian to Tom Paris re RE: Synamedia 2021 Counter Proposal | | |
| 403 | Synamedia | Email from ip971m@att.com to Henry Derovanessian, Constance Goshgarian, Tom Paris, Nicole Cimino re Synamedia Call 1/22/20 , with Attachment(s) ATT Synamedia NegotiationFinal 1.22.2020.pptx | | |
| 404 | Synamedia | Email from hd815j@att.com to SHAW, GW [gs1781@att.com] re Re: Synamedia: Credential Sharing & Fraud Insights + Steaming Piracy Disruption Product Briefs | | |
| 405 | Synamedia | Email from Alan Smith to Doris Kronen, Erin Korpela,Daryl Messenger, Randy Sullivan, Danielle Wise, Joseph Hennessey re RE: Additional Synamedia data points | | |
| 406 | Synamedia | Email from Lucy Norris to Brian Regan re Re: DIRECTV / Synamedia Follow Up | MAY 22 2026 | MAY 22 2026 |
| 407 | Synamedia | Email from Daryl Messenger to Rupesh Goel, Sergei Rosenberg re Fwd: Smart card HW spec , with Attachment(s) SPS-1003 STB Gen HW v3-6_REL_08-26-19.pdf, HR54r1-Server-Hardware_v1_0.pdf, HS17R2-Server-Hardware_v1_0_draft_ai.pdf | | |

| Exhibit Number | Party Offering | Description | If objection(s), briefly state the grounds | Response to objection(s) |
|---|---|---|---|---|
| 408 | Synamedia | Email from Henry Derovanessian to Ray Kahn re NDS Smart Card Update | | |
| 409 | Synamedia | Email from Daniel Litvak to Daniel Litvack, Daryl Messenger, Rupesh Goel re CAM Card Hacking , with Attachment(s) RE: Access Card Hacking, Microsoft_Teams.aspx | | |
| 410 | Synamedia | Slack messages between Daryl Messenger, Sergei Rosenberg, and FD Miller re IVG | | |
| 411 | Synamedia | Email from Erin Korpela, Erin Hurley re I'm looking at this thing Trillion sent ... , with Attachment(s) 0-cus-d1-24fbbf97d32a76f9ecad3a59b3380f49.png | | |
| 412 | Synamedia | Email from Gregory Duval to Henry Derovanessian re Update on new option | | |
| 413 | Joint | Content Security Outline and Script 22Mar2016 v3a-Alan v2.docx | | |
| 414 | Synamedia | Email from Komati Venkatnarayan Reddy to Daryl Messenger re E2E Lab Resources and VPN to Outside Vendor | | |
| 415 | Synamedia | Email from Gavin Schutz to Romulo Pontual re CA Contract and Short Update regarding the DRM performance | | |
| 416 | Synamedia | Email from Larry Hunter to Patrick Doyle, Michael Palkovic, and Romulo Pontual re Draft NDS Letter Dated September 14, 2006, with Attachment(s) NDS Letter Dated 09-14-06.doc | | |
| 417 | Synamedia | Email from Dmytro Pryima to Daryl Messenger, Tourau Fatourehchi re CAMC project support, with Attachment(s) DTV CAS Project 2024.docx | | |
| 418 | Synamedia | Email from Daryl Messenger to Henry Derovanessian to Tam Leminh re Continuing testing activities during statewide stay-at-home order | Relevance (FRE 402) | This document is relevant to the parties' claims and defenses because, among other things, it reflects that Synamedia continued to perform and AT&T was not able to support remote testing during the initial phase of COVID-19 in 2020. |
| 419 | Synamedia | CLCA-Nov-2024.pptx | MAY 20 2026 | MAY 20 2026 |

| Exhibit Number | Party Offering | Description | If objection(s), briefly state the grounds | Response to objection(s) |
|---|---|---|---|---|
| 420 | Synamedia | Messages between Dmytro Pryima and Daryl Messenger (June 2024-September 2024) | Relevance (FRE 402) | This document is relevant to the parties' claims and defenses, including because it reflects that DIRECTV did not engage in transition planning and intended to continue to use Synamedia's CAS. |
| 421 | Synamedia | Email from Karen Hunter to Aaron Fimbres, James Gibbs re Renewal Quote/53345/Synamedia Americas LLC/April 2024 Purchase Order Request MAY 19 2026 | Relevance (FRE 402) MAY 19 2026 | This document is relevant to the parties' claims and defenses including because DIRECTV intends to argue at trial that Synamedia was obligated under the SSA to maintain and provide escrowed conditional access materials following DIRECTV's declaration of Transition. Dkt. 446-1. This document supports Synamedia's defense that Synamedia was excused from responding to DIRECTV's escrow request (the escrow account was closed due to DIRECTV's nonpayment) because it reflects DIRECTV's responsibility for paying fees associated with the escrow accounts established in connection with its contracts with Synamedia. Dkt. 470-1. |
| 422 | Synamedia | Email from Ajmair Heer to jm7555@att.com re Synamedia Request for meeting with AT&T Corp. | MAY 12 2026 | MAY 12 2026 |
| 423 | Synamedia | Email from Doris Kronen to Ken Hammaker, Joseph Hennessey re Concerns re Synamedia | | |
| 424 | Synamedia | Email from Stevie Pyon to Raffi Kesten, Ismat Levin, Gorm Nielsen, Peter Lynskey re DMLGLPD-#59911-v6-NDS_SSA_Cam_7th_Amend_2013.docx | MAY 12 2026 | MAY 12 2026 |
| 425 | Synamedia | Email from Ismat Levin to Stevie Pyon, Gorm Nielsen, Raffi Kesten, Peter Lynskey re DMLGLPD-#59911-v6-NDS_SSA_Cam_7th_Amend_2013.docx | | |
| 426 | Synamedia | Email from Michael Palkovic to Edward Balcerzak re Cisco/NDS follow-up items | | |
| 427 | Synamedia | DR + Card Swap + SDHD - 071520 v4.pptx | | |
| 428 | Synamedia | Messages between Erin Korpela and Joseph Hennessey | | |

| Exhibit Number | Party Offering | Description | If objection(s), briefly state the grounds | Response to objection(s) |
|---|---|---|---|---|
| 429 | Synamedia | Email from Inoo Pak to Hery Derovanessian Nicole Cimino, Tom Paris re Discussion re Synamedia Volumes, with Attachment(s) CAS Synamedia Offer For Review 1.20.20.pptx | | |
| 430 | Synamedia | Email from Gavin Schutz to Romulo Pontual re DTV - NDS SSA Agreement, with Attachment(s) NDSCompare2[3].xlsx | | |
| 431 | Synamedia | Email from Romulo Pontual to Raffi Kesten, Ismat Levin, Gorm Nielsen re Renewal Letter, with Attachment(s) Security Service Agreement.pdf | MAY 12 2026 | MAY 12 2026 |
| 432 | Synamedia | NDS Group Limited Annual Report and Financial Statements, 30 June 2012 | Relevance (FRE 402) | This document is relevant to the parties' claims and defenses, including DIRECTV's course of performance. This document reflects NDS's (Synamedia's predecessor) revenues from DIRECTV in 2011 and 2012, which is relevant to Synamedia's argument regarding the parties' course of performance under the SSA and its bearing on interpretation of the SSA. |
| 433 | Synamedia | Email from Joseph Hennessey to Nicole Cimino, Scott Pardue, Edward Oddo, Henry Derovanessian, Rodrigo Merino, Preston Wight re P8 Access Card - ATT Internal | | |
| 434 | Synamedia | DIRECTV DEPO EX 0024_Levin.pdf | | |
| 435 | Joint | DIRECTV DEPO EX 0016_Heer.pdf | MAY 22 2026 | MAY 22 2026 |
| 436 | Synamedia | 2025-01-27_DTV Responses to 1st RFPs.pdf | MAY 22 2026 | MAY 22 2026 |
| 437 | Synamedia | 2025-02-20_DTV Amended Responses to 1st RFPs.pdf | | |
| 438 | Synamedia | 2025-03-24_DTV Responses to 1st ROGs_HC AEO.pdf | MAY 20 2026 | MAY 20 2026 |
| 439 | Synamedia | 2025-04-11_DTV 2nd Amended Responses to 1st RFPs.pdf | | |
| 440 | Synamedia | 2025-05-05_DTV 3rd Amended Responses to 1st RFPs.pdf | | |
| 441 | Synamedia | 2025-05-06_DTV Amended Responses to 1st ROGs.pdf | MAY 20 2026 | MAY 20 2026 |
| 442 | Synamedia | 2025-05-08_DTV 4th Amended Responses to 1st RFPs.pdf | | |
| 443 | Synamedia | 2025-09-02_DTV Responses to 1st RFAs.pdf | MAY 20 2026 | MAY 20 2026 |

| Exhibit Number | Party Offering | Description | If objection(s), briefly state the grounds | Response to objection(s) |
|---|---|---|---|---|
| 444 | Synamedia | 2025-09-02_DTV Responses to 2nd RFPs.pdf | | |
| 445 | Synamedia | 2025-09-02_DTV Responses to 2nd ROGs_Confidential_Redisgnated 2025-10-09.pdf | MAY 20 2026 | MAY 20 2026 |
| 446 | Synamedia | 2025-09-02_DTV Responses to 2nd ROGs_HC AEO.pdf | MAY 20 2026 | MAY 20 2026 |
| 447 | Synamedia | 2025-09-02_DTV Responses to 2nd ROGs_HC AEO_Highlighted.pdf | MAY 20 2026 | MAY 20 2026 |
| 448 | Synamedia | 2025-10-08_DTV Responses to 3rd ROGs.pdf | MAY 20 2026 | MAY 20 2026 |
| 449 | Synamedia | 2025-10-15_DTV Responses to 3rd RFPs.pdf | | |
| 450 | Synamedia | 2025-10-17_DTV Amended Responses to 2nd RFPs.pdf | | |
| 451 | Synamedia | 2025-11-03_DTV Responses to 4th RFPs.pdf | | |
| 452 | Synamedia | 2025-11-04_DTV 2nd Amended Responses to 2nd RFPs.pdf | | |
| 453 | Synamedia | 2025-11-20_DTV Amended Response to 3rd ROGs - ROG 14_Verified.pdf | MAY 20 2026 | MAY 20 2026 |
| 454 | Synamedia | 2025-11-21_DTV Responses to 4th ROGs_Verified.pdf | MAY 20 2026 | MAY 20 2026 |
| 455 | Synamedia | 2026-01-23_DTV Amended Responses to 1st ROGs.pdf | MAY 20 2026 | MAY 20 2026 |
| 456 | Synamedia | 2026-01-23_DTV Amended Responses to 1st ROGs_REDESIGNATED.pdf | MAY 20 2026 | MAY 20 2026 |
| 457 | Synamedia | 2026-01-23_DTV Amended Responses to 2nd ROGs.pdf | MAY 20 2026 | MAY 20 2026 |
| 458 | Joint | Letter of Amendment from John O'Donnell (NDS) to Richard Zimmerman (DIRECTV) | MAY 13 2026 | MAY 13 2026 |
| 459 | Joint | Three-Party Escrow Service Agreement (Deposit Account Number 31067) between NDS Limited, DIRECTV, Inc., and Iron Mountain Intellectual Property Management, Inc. | MAY 20 2026 | MAY 20 2026 |
| 460 | Joint | DSS Fulfillment and Card Processing Vendor Services Agreement between DIRECTV, Inc. and NDS Americas, Inc. | | |
| 500 | DIRECTV | Email from T. Paris dated 2/28/2020 re: Weekly Roundtable Update \| Key Initiatives - due every Friday 4pm CT | Relevance (FRE 402); Undue delay/waste of time (FRE 403) | Relevant to date rollover. |
| 501 | DIRECTV | Letter from B. Regan to P. Segre dated 5/17/2024 re: Notice of Synamedia's Material Breach Relating to DIRECTV's Transition Declaration | | |

| Exhibit Number | Party Offering | Description | If objection(s), briefly state the grounds | Response to objection(s) |
|---|---|---|---|---|
| 502 | DIRECTV | Conditional Access Security Services Agreement by and between Hughes Communications Galaxy, Inc. and News Data Security Products Limited dated 2/2/1992 | MAY 15 2026 | MAY 15 2026 |
| 503 | DIRECTV | Conditional Access Segment Developer Agreement by and between Hughes Communications Galaxy, Inc. and News Data Security Products Limited dated 2/2/1992 | MAY 15 2026 | MAY 15 2026 |
| 504 | DIRECTV | Conditional Access Management Center Services Agreement by and between Hughes Communications Galaxy, Inc. and News Datacom, Inc. dated 2/2/1992 | MAY 15 2026 | MAY 15 2026 |
| 505 | DIRECTV | Seventh Amendment to SSA dated 7-1-2013 | MAY 12 2026 | MAY 12 2026 |
| 506 | DIRECTV | Letter from Raffi Kesten re: Ad Insertion Arrangements, dated August 20, 2009 | Relevance (FRE 402); Undue delay/waste of time (FRE 403) | Relevant as one of Parties' agreements. |
| 507 | DIRECTV | Letter from Raffi Kesten re: Ad Insertion Arrangements, dated August 20, 2009 | Relevance (FRE 402); Undue delay/waste of time (FRE 403) | Relevant as one of Parties' agreeemnts. |
| 508 | DIRECTV | First Amendment to DTVLA/NDS CA Term Sheets effective 7/1/2013, to the DTVLA / NDS Term Sheet dated 11/27/2007 by and between NDS Limited and DIRECTV Latin America, LLC | | |
| 509 | DIRECTV | NDS Letter of Intent, dated December 21, 2005 | | |
| 510 | DIRECTV | Middleware Development and License Agreement dated 1/31/2011 by and between NDS Limited and DIRECTV Inc. | MAY 12 2026 | MAY 12 2026 |
| 511 | DIRECTV | Settlement Agreement between DIRECTV and NDS, dated August 5, 2005 | | |
| 512 | DIRECTV | DIRECTV Competitive Assessment Letter, dated June 22, 2023 | | |
| 513 | DIRECTV | Fimbres email to Regan re: Competitive Assessment, dated December 5, 2023 | | |
| 514 | DIRECTV | Regan email to Fimbres re: Competitive Assessment, dated December 13, 2023 | | |
| 515 | DIRECTV | Duval Email to Derovanessian re: PoC status, dated August 31, 2023 | Hearsay (FRE 802) | Hearsay exception (FRE 803(6)) |
| 516 | DIRECTV | Regan email to Fimbres re: Competitive Assessment, dated November 6, 2023 | | |

| Exhibit Number | Party Offering | Description | If objection(s), briefly state the grounds | Response to objection(s) |
|---|---|---|---|---|
| 517 | DIRECTV | Fimbres email to Regan re: Competitive Assessment, dated November 15, 2023 | | |
| 518 | DIRECTV | Regan email to Fimbres re: Competitive Assessment, dated December 18, 2023 | | |
| 519 | DIRECTV | Harding email to Regan re: Competitive Assessment, dated June 28, 2023 | | |
| 520 | DIRECTV | Fimbres email to Regan re: Competitive Assessment, dated August 8, 2023 | | |
| 521 | DIRECTV | Regan email to Fimbres re: Competitive Assessment, dated August 8, 2023 | | |
| 522 | DIRECTV | Regan email to Fimbres re: Competitive Assessment, dated August 9, 2023 | | |
| 523 | DIRECTV | Regan email to Fimbres re: Competitive Assessment, dated August 29, 2023 | | |
| 524 | DIRECTV | Fimbres email to Regan re: Competitive Assessment, dated August 30, 2023 | | |
| 525 | DIRECTV | Regan email to Fimbres re: Competitive Assessment, dated August 30, 2023 | | |
| 526 | DIRECTV | Fimbres email to Regan re: Competitive Assessment, dated August 31, 2023 | | |
| 527 | DIRECTV | Fimbres email to Regan re: Competitive Assessment, dated September 5, 2023 | | |
| 528 | DIRECTV | Levin email to Regan re: Competitive Assessment, dated September 5, 2023 | | |
| 529 | DIRECTV | Regan email to Levin re: Competitive Assessment, dated September 5, 2023 | | |
| 530 | DIRECTV | Email from B. Regan dated 9/6/2023 re: DIRECTV/Synamedia - Competitive Assessment Request for Information | | |
| 531 | DIRECTV | Levin email to Regan re: Competitive Assessment, dated September 6, 2023 | | |
| 532 | DIRECTV | Regan email to Fimbres re: Competitive Assessment, dated November 15, 2023 | | |
| 533 | DIRECTV | Regan email to Derovanessian re: Competitive Assessment, dated November 15, 2023 | Hearsay (FRE 802) | Not hearsay (FRE 801(d)(2))<br><br>Hearsay exception (FRE 803(6)) |
| 534 | DIRECTV | Regan email to Fimbres re: Competitive Assessment, dated December 4, 2023 | | |
| 535 | DIRECTV | Regan email to Fimbres re: Competitive Assessment, dated December 6, 2023 | | |

| Exhibit Number | Party Offering | Description | If objection(s), briefly state the grounds | Response to objection(s) |
|---|---|---|---|---|
| 536 | DIRECTV | Fimbres email to Regan re: Competitive Assessment, dated December 8, 2023 | | |
| 537 | DIRECTV | Regan email to Fimbres re: Competitive Assessment, dated December 8, 2023 | | |
| 538 | DIRECTV | Fimbres email to Regan re: Competitive Assessment, dated December 18, 2023 | | |
| 539 | DIRECTV | Regan email to Fimbres re: Competitive Assessment, dated January 5, 2024 | | |
| 540 | DIRECTV | Content Security Outline and Script 22Mar2016 v3a-Alan | Hearsay (FRE 802) | Hearsay exception (FRE 803(6)) |
| 541 | DIRECTV | Content Security Outline and Script 22Mar2016 v3a | | |
| 542 | DIRECTV | Smith email to Messenger re: IOP 25-27 - Engineering - CA, dated May 31, 2024 | Hearsay (FRE 802) | Hearsay exception (FRE 803(6)) |
| 543 | DIRECTV | Nguyen email to Messenger re: IOP 25-27 - Engineering - CA, dated May 31, 2024 | Hearsay (FRE 802) | Hearsay exception (FRE 803(6)) |
| 544 | DIRECTV | Fimbres email to Regan re: Competitive Assessment, dated November 9, 2023 | | |
| 545 | DIRECTV | Fimbres email to Regan re: Competitive Assessment, dated November 15, 2023 | | |
| 546 | DIRECTV | Fimbres email to Regan re: Competitive Assessment, dated December 5, 2023 | | |
| 547 | DIRECTV | Fimbres email to Regan re: Competitive Assessment, dated December 8, 2023 | | |
| 548 | DIRECTV | Fimbres email to Regan re: Competitive Assessment, dated December 12, 2023 | | |
| 549 | DIRECTV | Fimbres email to Regan re: Competitive Assessment, dated December 18, 2023 | | |
| 550 | DIRECTV | Messenger email to Johnson re: Nagra CA Solution Issues, dated November 12, 2023 | Hearsay (FRE 802) | Hearsay exception (FRE 803(6)) |
| 551 | DIRECTV | Agreement to Align Terms and Conditions Across NDS Agreements dated 8/1/2016 by and between Cisco Systems, Inc. and DIRECTV LLC | | |
| 552 | DIRECTV | Email from H. Derovanessian dated 6/12/2024 re: Follow up on Tuesday's Conversation | | |
| 553 | DIRECTV | Letter from B. Regan to Synamedia dated 4/29/2024 re Transition Declaration | MAY 20 2026 | MAY 20 2026 |
| 554 | Joint | Amendment No. 40019.A.004 Between Synamedia Americas LLC and DIRECTV, LLC | MAY 11 2026 | MAY 11 2026 |
| 555 | DIRECTV | Email from A. Heer dated 4/15/2019 re: | | |

| Exhibit Number | Party Offering | Description | If objection(s), briefly state the grounds | Response to objection(s) |
|---|---|---|---|---|
| 556 | DIRECTV | ordering security review of CAS following Segre call | Hearsay (FRE 802) | Hearsay exception (FRE 803(6)) |
| 557 | DIRECTV | Email from A. Heer dated 4/17/2019 re: AT&T Middleware Support and Maintenance Agreement-Synamedia. | | |
| 558 | DIRECTV | Email from J. Cook dated 4/20/2004 re: Escrow - letter to DSI | | |
| 559 | DIRECTV | Email from I. Levin dated 9/30/2004 re: 1st Amendment to Preferred Escrow Agreement | MAY 22 2026 | MAY 22 2026 |
| 560 | DIRECTV | Synamedia Invoice No. SI20000468 March 2020 - PO 1137193, dated 15 April 2020 | | |
| 561 | DIRECTV | Synamedia Invoice No. SI20000067, dated 26 April 2019 | | |
| 562 | DIRECTV | Email from B. Regan dated 3/20/2024 re: Call? | | |
| 563 | DIRECTV | Statement of Work, DIRECTV CR 186 Date Rollover - 2H_2018 | Relevance (FRE 402); Undue delay/waste of time (FRE 403) | Relevant to date rollover. |
| 564 | DIRECTV | Email from H. Derovanessian dated 3/5/2020 re: Synamedia AT&T Proposal Review (Private & Confidential) | | |
| 565 | DIRECTV | Email from A. Heer dated 3/23/2020 re: FW: ATT_ Synamedia Counter Proposal - 3/21/20 | MAY 19 2026 | MAY 19 2026 |
| 566 | DIRECTV | Email from L. Norris dated 3/11/2024 re: DIRECTV/Synamedia - Synamedia Proposal | | |
| 567 | DIRECTV | Email from B. Regan dated 6/3/2024 re: DIRECTV Technology Escrow Account | MAY 22 2026 | MAY 22 2026 |
| 568 | DIRECTV | Email from A. Hochbaum dated 5/2/2024 re: DTV Contract - Mail #1 | MAY 20 2026 | MAY 20 2026 |
| 569 | DIRECTV | Letter from B. Regan to Synamedia dated 4/29/2024 re Transition Declaration | | |
| 570 | DIRECTV | Letter from B. Regan to Synamedia dated 5/1/2024 re: Notice of Material Breach | MAY 22 2026 | MAY 22 2026 |
| 571 | DIRECTV | Letter from B. Regan to P. Segre dated 6/18/2024 re: Termination of the Security Services Agreement due to Synamedia's Material Breach of its Transition Obligations | MAY 22 2026 | MAY 22 2026 |
| 572 | DIRECTV | Email from I. Levin dated 4/19/2024 re: DTV/Synamedia - Brian/Aaron | MAY 12 2026 | MAY 12 2026 |

| Exhibit Number | Party Offering | Description | If objection(s), briefly state the grounds | Response to objection(s) |
|---|---|---|---|---|
| 573 | DIRECTV | Letter from L. Norris to B. Regan dated 6/3/2024 re: Section 11.1 Notice of Failure of Material Obligation | MAY 22 2026 | MAY 22 2026 |
| 574 | DIRECTV | Synamedia Invoice SI2001957, dated 07 Nov 2024 | | |
| 575 | DIRECTV | Email from A. Fumbres dated 8/29/2023 re: DIRECTV/Synamedia - Competitive Assessment Request for Information | | |
| 576 | DIRECTV | Email from A. Fimbres dated 2/9/2004 re Renewal Quote/53345/Synamedia Americas LLC/April 2024 Purchase Order Request | | |
| 577 | DIRECTV | Email from N. Purewal dated 1/15/2020 re: DTV-US CR192 Recycling Center Upgraade SOW - (Opportunity ID OPP-1006786) | Incomplete (FRE 106); Relevance (402/403) | |
| 578 | DIRECTV | Letter from L. Norris to B. Regan dated 6/26/2024 re: Synamedia's Response to DIRECTV's Purported Termination Notice | MAY 22 2026 | MAY 22 2026 |
| 579 | DIRECTV | Letter from L. Norris to B. Regan dated 5/14/2024 re: Section 11.1 Response to DIRECTV's Notice of Material | | |
| 580 | DIRECTV | Letter from L. Norris to B. Regan dated 6/5/2024 re: Notice of Material Breach relating to DIRECTV's Transition Declaration | MAY 22 2026 | MAY 22 2026 |
| 581 | DIRECTV | Email from B. Regan dated 4/29/2024 re: DTV/Synamedia - DIRECTV's Transition Declaration | 22 2026 | MAY 22 2026 |
| 582 | DIRECTV | Email from I. Levin dated 9/5/2023 re: DIRECTV/Synamedia - Competitive Assessment Request for Information | | |
| 583 | DIRECTV | SYN internal discussion re purpose of Unique Secrets, replacement of SYN boxes/CAMs. | MAY 14 2026 | MAY 14 2026 |
| 584 | DIRECTV | Email from A. Heer dated 5/2/2020 re: AT&T/directv Renewal; Requesting approval for TCV $120M / 4yrs 66% price increase | MAY 11 2026 | MAY 11 2026 |
| 585 | DIRECTV | Email from A. Heer dated 3/25/2020 re: FW: ATT_Synamedia Counter Proposal - 3/21/2020 | | |

| Exhibit Number | Party Offering | Description | If objection(s), briefly state the grounds | Response to objection(s) |
|---|---|---|---|---|
| 586 | DIRECTV | Email from A. Heer dated 3/25/2020 re: ATT_Synamedia Counter Proposal - 3/21/20 | MAY 11 2026 | MAY 11 2026 |
| 587 | DIRECTV | Email from A. Peled dated: 2/10/2004 re: Hugo | Relevance (FRE 402); Undue delay/wasting time/prejudicial (FRE 403) | Relevant to DIRECTV's pre-SSA development. |
| 588 | DIRECTV | Email from R. Kesten dated 2/11/2004 re: meeting with Kevin | Relevance (FRE 402); Undue delay/wasting time/prejudicial (FRE 403) | Relevant to DIRECTV's pre-SSA development. |
| 589 | DIRECTV | Email from J. Cook dated 2/12/2004 re Revised Draft SSA | | |
| 590 | DIRECTV | Email from J. Crook dated 3/8/2004 re: SSA Draft | | |
| 591 | DIRECTV | Email from P. Lynskey dated 3/14/2004 re: My Visit | | |
| 592 | DIRECTV | 1/8/2004 NDS discussion key SSA terms | | |
| 593 | DIRECTV | Email from A. Peled dated 12/22/2003 re: FW: DIRECTV CA | | |
| 594 | DIRECTV | NDS Conditional Access Supply for DIRECTV - INTERNAL USE: STRICTLY CONFIDENTIAL DRAFT - Proposed Key Terms | | |
| 595 | DIRECTV | Synamedia notes re 2004 MW Agreement | | |
| 596 | DIRECTV | Draft UA Amendment #5 | | |
| 597 | DIRECTV | Email from S. Pyon dated 3/26/2013 re: DTV Agreement | MAY 12 2026 | MAY 12 2026 |
| 598 | DIRECTV | Email | | |
| 599 | DIRECTV | NDS Chart re DTV UA Amdmt 5 Proposal | MAY 19 2026 | MAY 19 2026 |
| 600 | DIRECTV | 2004 Draft MWA | | |
| 601 | DIRECTV | 3/14/2024 UA Amdmt 5 Term Sheet | | |
| 602 | DIRECTV | Email from F. Rabaey dated 5/2/2024 re: DIRECTV/Synamedia - Synamedia proposal | | |
| 603 | DIRECTV | Email from R. Kahn dated 4/17/2017 re: Review of Date Rollover proposal review | Relevance (FRE 402); Undue delay/waste of time (FRE 403) | Relevant to date rollover. |
| 604 | DIRECTV | Email from H. Derovanessian dated 2/25/2020 re: SOWs for CRs 200, 300, 400 | Relevance (FRE 402); Undue delay/wasting time (FRE 403) | Relevant to date rollover. |
| 605 | DIRECTV | Heer email to Pak re: Umbrella Agreement, dated April 29, 2020 | | |
| 606 | DIRECTV | Regan email to Fimbres re: Competitive Assessment, dated December 6, 2023 | | |
| 607 | DIRECTV | Regan email to Fimbres re: Synamedia / DIRECTV Meeting, dated January 31, 2024 | | |
| 608 | DIRECTV | Draft of SSA with helpful notes re Transition | MAY 13 2026 | MAY 13 2026 |

| Exhibit Number | Party Offering | Description | If objection(s), briefly state the grounds | Response to objection(s) |
|---|---|---|---|---|
| 609 | DIRECTV | Regan email to Levin re: Competitive Assessment, dated September 14, 2023 | | |
| 610 | DIRECTV | 2023-2024 emails re rights on competitive assessment and transition | | |
| 611 | DIRECTV | April 2024 emails re Transition and Perpetual Rights | MAY 21 2026 | MAY 21 2026 |
| 612 | DIRECTV | Regan email to Norris re: Notice of Synamedia's Material Breach, dated May 15, 2024 | MAY 22 2026 | MAY 22 2026 |
| 613 | DIRECTV | Regan letter to Serge re: DIRECTV's Payment Obligations, Internal Disupute Resolution, dated July 19, 2024 | MAY 22 2026 | MAY 22 2026 |
| 614 | DIRECTV | Regan letter to Serge re: DIRECTV's Section 11.1 Response to Synamedia's Notice of Failure of Material Obligations, dated June 12, 2024 | MAY 22 2026 | MAY 22 2026 |
| 615 | DIRECTV | Regan email to Levin re: DTV/Synamedia - Brian/Aaron (last time buy), dated April 19, 2024 | MAY 22 2026 | MAY 22 2026 |
| 616 | DIRECTV | Regan email to Harding re: Competitive Assessment, dated August 6, 2023 | | |
| 617 | DIRECTV | 8/6/2023 email re Nagra, provision of confidential information | | |
| 618 | DIRECTV | Email from A. Heer dated 3/21/2020 re: ATT_ Synamedia Counter Proposal - 3/21/20 | | |
| 619 | DIRECTV | Synamedia chart of key DTV agreements, timeline of correspondence | Incomplete (FRE 106); Relevance (402/403) | Relevant to 2024 renewal negotiations. |
| 620 | DIRECTV | Patel email to Manley re: Umbrella Agreement, dated October 13, 2022 | Relevance (FRE 402); Undue delay/wasting time/prejudicial (FRE 403) | Relevant to Synamedia's UA4 obligations. |
| 621 | DIRECTV | Purchase Order: PO3000058952 ($21.9M), dated August 7, 2021 | | |
| 622 | Joint | Email from A. Heer dated 3/25/2025 re: ATT_Synamedia Counter Proposal - 3/21/20 | MAY 11 2026 | MAY 11 2026 |
| 623 | DIRECTV | NDS Planning of Knowledge Transfer, dated February 3, 2004 | | |
| 624 | DIRECTV | Liptak email to Karim re: NDS Escrow DTV Submission, dated September 18, 2019 | Relevance (FRE 402); Undue delay/waste of time (FRE 403); Hearsay (FRE 802) | Relevant to date rollover.<br><br>Hearsay exception (FRE 803(6)) |

| Exhibit Number | Party Offering | Description | If objection(s), briefly state the grounds | Response to objection(s) |
|---|---|---|---|---|
| 625 | DIRECTV | Email from I. Levin dated 9/17/2023 re: DIRECTV/Synamedia - Competitive Assessment Request for Information | | |
| 626 | DIRECTV | Email from S. Pyon dated 6/27/2013 re: NDS ssa Amend 7 | | |
| 627 | DIRECTV | Email from A. Heer dated 2/20/2020 re: Synamedia AT&T Proposal Review (Private & Confidential) | MAY 11 2026 | MAY 11 2026 |
| 628 | DIRECTV | Email from B. Erez dated 5/28/2003 re: Romulo vis t and other news | Relevance (FRE 402); Undue delay/wasting time/prejudicial (FRE 403) | Relevant to prior litigation and DIRECTV's pre-SSA development. |
| 629 | DIRECTV | Email from P. Lynskey dated 2/172024 re: Visit to LA | Relevance (FRE 402); Undue delay/wasting time/prejudicial (FRE 403); Hearsay (FRE 802) | Relevant to SSA negotiations and DIRECTV's pre-SSA development.<br><br>Hearsay exception (FRE 803(6)) |
| 630 | DIRECTV | Email from D. Ratner dated 1/18/2004 re: DTV Strategy meeting | | |
| 631 | DIRECTV | Email from A. Heer dated 2/25/2020 re: SOWs for CRs 200, 300, 400 | Relevance (FRE 402); Undue delay/waste of time (FRE 403) MAY 11 2026 | Relevant to date rollover. MAY 11 2026 |
| 632 | DIRECTV | Email from L. Norris dated 3/5/2024 re: DIRECTV / Synamedia follow up. | | |
| 633 | DIRECTV | Letter from L. Norris to B. Regan dated 6/26/2024 re: the Middleware License and Development Agreement | MAY 22 2026 | MAY 22 2026 |
| 634 | DIRECTV | Declaration of Henry Derovanessian dated 4/15/2025 | Hearsay (FRE 802) | Not hearsay (FRE 801(d)(1)) |
| 635 | DIRECTV | Declaration of Aaron Fimbres in Support Of Plaintiff Synamedia Americas, LLC s Opposition to DIRECTV, LLC's Emergency Ex Parte Application for Temporary Restraining Order and Order to Show Cause re: Preliminary Injunction | | |
| 636 | DIRECTV | Bastard email to Fimbres re: Competitive Assessment, dated December 11, 2023 [Exhibit Retained by Counsel] | | |
| 637 | DIRECTV | Exhibit A - Under Seal - Security Service Agreement by and between DIRECTV Operations, LLC and NDS Limited made effective as of 3/1/2004 | | |
| 638 | DIRECTV | Statement of Work No. 40019.W.017 between Synamedia Americas LLC and AT&T Services, Inc. | | |

| Exhibit Number | Party Offering | Description | If objection(s), briefly state the grounds | Response to objection(s) |
|---|---|---|---|---|
| 639 | DIRECTV | Statement of Work No. 40019.W.017 between Synamedia Americas LLC and AT&T Services, Inc. | | |
| 640 | DIRECTV | Email from R. Voronine dated 2/15/2024 re: Secret Key Delivery from Synamedia (Don't Have Roman's PGP Key) | Relevance (FRE 402) | |
| 641 | DIRECTV | Email from L. Collins re: Missing RIDs in CAMC db - Customer Impacting | | |
| 642 | DIRECTV | DirecTV, LLC v. Synamedia Americas LLC Verified Complaint filed 7/3/2024 | Hearsay (FRE 802) | |
| 643 | DIRECTV | DirecTV, LLC v. Synamedia Americas LLC Verification and Declaration of Brian M. Regan filed 7/3/2024 | Hearsay (FRE 802) | Not hearsay (FRE 801(d)(1)) |
| 644 | DIRECTV | Declaration of Tzvi Gerstl in Support of Synamedia Americas LLC's Opposition to DIRECTV, LLC's Emergence Ex Parte Application for Temporary restraining Order to Show Cause re: Preliminary Injunctions dated 7/12/2024 | | |
| 645 | DIRECTV | Declaration of Tzvi Gerstl in Support of Synamedia Americas LLC's Response in Opposition to DIRECTV, LLC's Motion for Preliminary Injunction dated 4/14/2025 | | |
| 646 | DIRECTV | Declaration of Ismat Levin in Support of Synamedia Americas LLC's Response in Opposition to DIRECTV, LLC's Motion for Preliminary Injunction | | |
| 647 | DIRECTV | NDS Draft dated 2/18/2004 re: Security Service Agreement by and between DIRECTV Operations, LLC and NDS Limited. | MAY 12 2026 | MAY 12 2026 |
| 648 | DIRECTV | Metadata sheet dated 10/27/03 | | |
| 649 | DIRECTV | Metadata sheet dated 11/5/07 | | |
| 650 | DIRECTV | Expert Report of Anthony J. Wechselberger executed on 1/30/2026 | Hearsay (FRE 802); partialy precluded per Daubert ruling; see Dkt. 433 MAY 18 2026 | Not hearsay (FRE 801(d)(1)) |
| 651 | DIRECTV | Declaration of Daryl Messenger executed on 3/5/2026 | Hearsay (FRE 802) | Not hearsay (FRE 801(d)(1)) |
| 652 | DIRECTV | Rebuttal Expert Report of Anthony J. Wechselberger executed on 2/27/2026 | Hearsay (FRE 802); partially precluded per Daubert ruling; see Dkt. 433 | Not hearsay (FRE 801(d)(1)) |
| 653 | DIRECTV | Synamedia's Objections & Responses to Directvs 2nd Set of Requests for Admission dated 11/21/2025 | | |

| Exhibit Number | Party Offering | Description | If objection(s), briefly state the grounds | Response to objection(s) |
|---|---|---|---|---|
| 654 | DIRECTV | Expert Report of Anthony J. Wechselberger executed on 1/30/2026 | Hearsay (FRE 802); partially precluded per Daubert ruling; see Dkt. 433 | Not hearsay (FRE 801(d)(1)) |
| 655 | DIRECTV | Declaration of Brian M. Regan dated 3/3/2026 | Hearsay (FRE 802) | Not hearsay (FRE 801(d)(1)) |
| 656 | DIRECTV | Declaration of Daryl Messenger executed on 3/5/2026 | Hearsay (FRE 802) | Not hearsay (FRE 801(d)(1)) |
| 657 | DIRECTV | Expert Report of David Tollen dated 1/30/2026 | | Not hearsay (FRE 801(d)(1)) |
| 658 | DIRECTV | AT&T Inc. - Form 10-K - U.S. Securities and Exchange Commission for the Fiscal Year ending in 12/31/2015 | | |
| 659 | DIRECTV | Declaration of Aaron Fimbres in support of Synamedia's Motion for Partial Summary Judgment | | |
| 660 | DIRECTV | Declaration of Ismat Levin in support of Synamedia's Motion for Partial Summary Judgment | | |
| 661 | DIRECTV | Certificate of Amendment to the Certificate of Formation of NDS Americas LLC executed as of 12/5/2018 | Relevance (402/403) MAY 12 2026 | Relevant to standing. MAY 12 2026 |
| 662 | DIRECTV | Fresh Certificate of Incorporation Consequent upon Change of Name | Relevance (402/403) | Relevant to standing. |
| 663 | DIRECTV | Certificate of Incorporation pursuant to change of name from Cisco Video Technologies India Private Limited to Trilar Video Technologies India Private Limited | | |
| 664 | DIRECTV | Certificate of Incorporation pursuant to change of name from Trilar Video Technologies India Private Limited to Synamedia Technologies (India) Private Limited | | |
| 665 | DIRECTV | Certificate of Incorporation pursuant to change of name from Synamedia Technologies (India) Private Limited to Synamedia India Private Limited | | |
| 666 | DIRECTV | DIRECTV's Amended Objections and Answers to Synamedia's First Set of Interrogatories dated 1/23/2026 | Hearsay (FRE 802) | Hearsay exception (FRE 803(6)) |
| 667 | DIRECTV | Complaint for Damaged and Injunctive Relief and Demand for Jury Trial (DIRECTV v. NDS) | Hearsay (FRE 802) | Hearsay exception (FRE 803(8)) |

| Exhibit Number | Party Offering | Description | If objection(s), briefly state the grounds | Response to objection(s) |
|---|---|---|---|---|
| 668 | DIRECTV | DIRECTV's Amended Objections and Answers to Synamedia's Third Set of Interrogatories dated 11/20/2025 | Hearsay (FRE 802) | Hearsay exception (FRE 803(6)) |
| 669 | DIRECTV | DIRECTV's Amended Objections and Answers to Synamedia's First Set of Interrogatories dated 1/23/2026 | Hearsay (FRE 802) | Hearsay exception (FRE 803(6)) |
| 670 | DIRECTV | Complaint for Damaged and Injunctive Relief and Demand for Jury Trial (DIRECTV v. NDS) | Hearsay (FRE 802) | Hearsay exception (FRE 803(8)) |
| 671 | DIRECTV | DIRECTV's Amended Objections to Synamedia's Third Set of Interrogatories dated 11/20/2025 | Hearsay (FRE 802) | Hearsay exception (FRE 803(6)) |
| 672 | DIRECTV | Email from C. Moser dated 11/21/2025 re: Synamedia v. DIRECTV | Hearsay (FRE 802); Relevance (FRE 402); Undue delay/waste of time (FRE 403) | Relevant to Synamedia's SSA obligations.<br><br>Hearsay exception (FRE 803(6)) |
| 673 | DIRECTV | Notice of Document Subpoena to Synamedia India Private LTD. | | |
| 674 | DIRECTV | Email from J. Shepard dated 12/4/2025 re: Synamedia v. DIRECTV | Hearsay (FRE 802); Relevance (FRE 402); Undue delay/waste of time (FRE 403) | Relevant to Synamedia's SSA obligations.<br><br>Hearsay exception (FRE 803(6)) |
| 675 | DIRECTV | DIRECTV v NDS - Counterclaims filed 12/19/2002 | | |
| 676 | DIRECTV | Metadata sheet dated 11/5/07 | | |
| 677 | DIRECTV | Expert Report of David Tollen dated 1/30/2026 | | |
| 678 | DIRECTV | Rebuttal Report of David Tollen dated 2/27/2026 | | |
| 679 | DIRECTV | Rebuttal Expert Report of Anthony J. Wechselberger executed on 2/27/2026 | Hearsay (FRE 802); partially precluded per Daubert ruling; see Dkt. 433 | Not hearsay (FRE 801(d)(1)) |
| 680 | DIRECTV | Email from J. Shepard dated 9/19/2024 re: Synamedia v. DIRECTV | Hearsay (FRE 802); Relevance (FRE 402); Undue delay/waste of time (FRE 403) | Relevant to Synamedia's SSA obligations.<br><br>Hearsay exception (FRE 803(6)) |
| 681 | DIRECTV | Email from m. Kim dated 1/14/2025 re: 1/8/25 Humax CPFR Call | Hearsay (FRE 802); Relevance (FRE 402); Undue delay/waste of time (FRE 403) | Relevant to Synamedia's SSA obligations.<br><br>Hearsay exception (FRE 803(6)) |

| Exhibit Number | Party Offering | Description | If objection(s), briefly state the grounds | Response to objection(s) |
|---|---|---|---|---|
| 682 | DIRECTV | Term Sheet summarizes the business terms of a proposed amendment ("Amendment 5") to the current Umbrella Agreement between DIRECTV, LLC ("DIRECTV") and Synamedia Americas LLC ("Synamedia"). This Term Sheet is not binding on either Party. | | |
| 683 | DIRECTV | Email from B. Regan dated 1/11/2023 re DIRECTV/Synamedia - Term Sheet For Proposed Amendment | | |
| 684 | DIRECTV | Email from B. Harding dated 4/6/2023 re: DIRECTV/Synamedia - Term Sheet For Proposed Amendment | Relevance (402/403) | Relevant to renewal negotiations. |
| 685 | DIRECTV | Letter from B. Regan dated 6/22/2023 re: Competitive Assesment of Alternative Conditional Access Service | | |
| 686 | DIRECTV | Email from B. Regan dated 1/17/2024 re: DIRECTV - Synamedia: Competitive Assessment Request for Information | | |
| 687 | DIRECTV | Email from J. Shepard dated 11/7/2024 re: Synamedia v. DIRECTV | Hearsay (FRE 802); Relevance (FRE 402); Undue delay/waste of time (FRE 403) | Relevant to Synamedia's SSA obligations.<br><br>Hearsay exception (FRE 803(6)) |
| 688 | DIRECTV | Email from L. Collins dated 2/6/2025 re: Synamedia v. DIRECTV - Broadcom Chip Issue | Hearsay (FRE 802); Relevance (FRE 402); Undue delay/waste of time (FRE 403) | Relevant to Synamedia's SSA obligations.<br><br>Hearsay exception (FRE 803(6)) |
| 689 | DIRECTV | Email from J. Shepard dated 3/31/2025 re: Synamedia v. DIRECTV - Supply Chain | Hearsay (FRE 802); Relevance (FRE 402); Undue delay/waste of time (FRE 403) | Relevant to Synamedia's SSA obligations.<br><br>Hearsay exception (FRE 803(6)) |
| 690 | DIRECTV | Two charts regarding 2025 Planning | Hearsay (802); Relevance (FRE 402); Undue delay/waste of time (FRE 403) | Relevant to DIRECTV's claims and defenses.<br><br>Hearsay exception (FRE 803(6)) |
| 691 | DIRECTV | Email from J. Shepard dated 9/24/2024 re: Synamedia v. DIRECTV - DIRECTV's communications with Synamedia / RIDs | Hearsay (FRE 802); Relevance (FRE 402); Undue delay/waste of time (FRE 403) | Relevant to Synamedia's SSA obligations.<br><br>Hearsay exception (FRE 803(6)) |
| 692 | DIRECTV | Email from A. Heer dated 3/25/2020 re: ATT_Synamedia Counter Proposal- 3/21/20 | | |
| 693 | DIRECTV | Email from B. Regan dated 5/16/2024 re: DTV/Synamedia - Synamedia's Material Breach | MAY 22 2026 | MAY 22 2026 |

| Exhibit Number | Party Offering | Description | If objection(s), briefly state the grounds | Response to objection(s) |
|---|---|---|---|---|
| 694 | DIRECTV | E-mail correspondence between J. Chhaya dated 3/15/2024 re: PR 040677: NCC Invoice 4355463 | Relevance (FRE 402); Undue delay/waste of time (FRE 403) | Relevant to escrow. |
| 695 | DIRECTV | Email from G. Nielsen dated 2/26/2004 re: Discussion Points - further to yesterday's meeting | MAY 22 2026 | MAY 22 2026 |
| 696 | DIRECTV | Email from L. Norris dated 5/18/2024 re: DTV/Synamedia - Notice of Technology Escrow Inspection | MAY 14 2026 | MAY 14 2026 |
| 697 | DIRECTV | Email from D. DeHaan dated 3/12/2020 re CR190 SOW docs | Relevance (FRE 402); Undue delay/wasting time/prejudicial (FRE 403) MAY 19 2026 | Relevant to date rollover. MAY 19 2026 |
| 698 | DIRECTV | E-mail from J. Tamayo dated 4/28/2020 re: AT&T Escrow | | |
| 699 | DIRECTV | Email from L. Norris dated 5/17/2024 re: DTV/Synamedia - Synamedia's Material Breach | MAY 22 2026 | MAY 22 2026 |
| 700 | DIRECTV | Auto-generated Adobe Sign email to Inoo, Nicole, and Ajmair indicating UA4 signed by all parties | | |
| 701 | DIRECTV | Email from A. Fimbres dated 3/13/2024 re: DIRECTV/Synamedia - Synamedia proposal | | |
| 702 | DIRECTV | Email from L. Norris dated 5/1/2024 re: DIRECTV/Synamedia - Proposal discussion | | |
| 703 | DIRECTV | Regan email to Norris re: Notice of Synamedia's Material Breach, dated May 15, 2024 | MAY 22 2026 | MAY 22 2026 |
| 704 | DIRECTV | Regan email to Norris re: Response to CAS Liaison Teams Resoltion Process, dated May 24, 2024 | MAY 21 2026 | MAY 21 2026 |
| 705 | DIRECTV | Regan letter to Serge re: Synamedia's Material Breach of its Transition Obligations, dated July 3, 2024 | MAY 21 2026 | MAY 21 2026 |
| 706 | DIRECTV | Regan letter to Serge re: Termination of the SSA due to Synamedia's Material Breach of its Transition Obligations, dated June 18, 2024 | MAY 21 2026 | MAY 21 2026 |
| 707 | DIRECTV | Email from H. Derovanessian dated 2/4/2020 re: URGENT: Synamedia raising RED flag for mission business critical 2021 Date Rollover Project | Relevance (FRE 402); Undue delay/wasting time (FRE 403) | Relevant to date rollover. |
| 708 | DIRECTV | Email from A. Heer dated 4/28/20 re: ATT_Synamedia Counter Proposal - 4/21/20 | MAY 11 2026 | MAY 11 2026 |
| 709 | DIRECTV | PPT of Synamedia counter proposal #3 | | |

| Exhibit Number | Party Offering | Description | If objection(s), briefly state the grounds | Response to objection(s) |
|---|---|---|---|---|
| 710 | DIRECTV | Regan email re: Material Breach Notice, dated May 17, 2024 | MAY 21 2026 | MAY 21 2026 |
| 711 | DIRECTV | Fimbres email to Regan re: Competitive Assessment, dated August 29, 2023 | MAY 19 2026 | MAY 19 2026 |
| 712 | DIRECTV | Agreement to Align Terms and Conditions Across NDS Agreements enterd into on 8/1/2016 by and among Cisco Systems, Inc. and DIRECTV LLC | MAY 12 2026 | MAY 12 2026 |
| 713 | DIRECTV | Fimbres email to Regan re: Competitive Assessment, dated November 16, 2023 | | |
| 714 | DIRECTV | Fimbres email to Regan re: Competitive Assessment, dated January 8, 2024 | | |
| 715 | DIRECTV | Smith email to Fimbres re: Material Breach Notice, dated May 17, 2024 | MAY 22 2026 | MAY 22 2026 |
| 716 | DIRECTV | Order Denying Motion to Dismiss Defendants' Counterclaims Pursuant to Fed. R. Civ. P. 12(b)(6) (DIRECTV OPERATIONS, INC., et al. v. NDS Limited, et al., CACD Case No. 02-07010 ABC (CTx) | Relevance (FRE 402); Undue delay/waste of time (FRE 403); Hearsay (FRE 802) MAY 22 2026 | MAY 22 2026 Relevant to Parties' history, Parties' prior agreements, DIRECTV's prior exercise of Transition/Successor Contractor right under prior agreement.<br><br>Hearsay exception (FRE 803(8)) |
| 717 | DIRECTV | DAVID W. TOLLEN, THE TECH CONTRACTS HANDBOOK: SOFTWARE LICENSES, CLOUD COMPUTING AGREEMENTS, AND OTHER IT CONTRACTS FOR LAWYERS AND BUSINESSPEOPLE (2016). | Relevance (FRE 402); Undue delay/waste of time (FRE 403) | Relevant to support or rebut Synamedia's expert's opinions based on prior statements made by Synamedia's expert. |
| 718 | DIRECTV | DAVID W. TOLLEN, THE TECH CONTRACTS HANDBOOK: CLOUD COMPUTING AGREEMENTS, SOFTWARE LICENSES, AND OTHER IT CONTRACTS FOR LAWYERS AND BUSINESSPEOPLE (2021). | Relevance (FRE 402); Undue delay/waste of time (FRE 403) MAY 19 2026 | Relevant to support or rebut Synamedia's expert's opinions based on prior statements made by Synamedia's expert. MAY 19 2026 |
| 719 | Joint | Second Amendment to SSA (2007) | MAY 20 2026 | MAY 20 2026 |

| Exhibit Number | Party Offering | Description | If objection(s), briefly state the grounds | Response to objection(s) |
|---|---|---|---|---|
| 720 | DIRECTV | Provisional SSA Draft V.10, dated March 2, 2004 (Crook Ex. 28) | Duplicative of Exhibit 28. Untimely disclosure. The deadline to file the exhibit list with objections and responses was April 29, 2026. DIRECTV did not add this exhibit to the list until May 10, 2026. Synamedia reserves all additional objections to the admission of this exhibit for trial | |
| 721 | DIRECTV | Provisional SSA Draft V.14, dated March 6, 2004 MAY 12 2026 MAY 12 2026 | Untimely disclosure. The deadline to file the exhibit list with objections and responses was April 29, 2026. DIRECTV did not add this exhibit to the list until May 10, 2026. Synamedia reserves all additional objections to the admission of this exhibit for trial | DIRECTV's additions are timely. Pre-marked exhibits are due "[o]n the first day of trial." Dkt. 58 at ¶ 10. There is no prohibition on filing an amended joint exhibit list between April 29, 2026 and the start of trial on May 11, 2026. Indeed, the Parties filed an amended joint exhibit list under seal on May 6, 2026. Dkt. 570-1. |
| 722 | DIRECTV | Provisional SSA Draft V.18, dated March 10, 2004 MAY 12 2026 MAY 12 2026 | Untimely disclosure. The deadline to file the exhibit list with objections and responses was April 29, 2026. DIRECTV did not add this exhibit to the list until May 10, 2026. Synamedia reserves all additional objections to the admission of this exhibit for trial | DIRECTV's additions are timely. Pre-marked exhibits are due "[o]n the first day of trial." Dkt. 58 at ¶ 10. There is no prohibition on filing an amended joint exhibit list between April 29, 2026 and the start of trial on May 11, 2026. Indeed, the Parties filed an amended joint exhibit list under seal on May 6, 2026. Dkt. 570-1. |
| 723 | DIRECTV | Provisional SSA Draft V.19, dated March 10, 2004 MAY 12 2026 MAY 12 2026 | Untimely disclosure. The deadline to file the exhibit list with objections and responses was April 29, 2026. DIRECTV did not add this exhibit to the list until May 10, 2026. Synamedia reserves all additional objections to the admission of this exhibit for trial | DIRECTV's additions are timely. Pre-marked exhibits are due "[o]n the first day of trial." Dkt. 58 at ¶ 10. There is no prohibition on filing an amended joint exhibit list between April 29, 2026 and the start of trial on May 11, 2026. Indeed, the Parties filed an amended joint exhibit list under seal on May 6, 2026. Dkt. 570-1. |
| 724 | DIRECTV | Provisional SSA Draft V.20, dated March 11, 2004 MAY 12 2026 MAY 12 2026 | Untimely disclosure. The deadline to file the exhibit list with objections and responses was April 29, 2026. DIRECTV did not add this exhibit to the list until May 10, 2026. Synamedia reserves all additional objections to the admission of this exhibit for trial | DIRECTV's additions are timely. Pre-marked exhibits are due "[o]n the first day of trial." Dkt. 58 at ¶ 10. There is no prohibition on filing an amended joint exhibit list between April 29, 2026 and the start of trial on May 11, 2026. Indeed, the Parties filed an amended joint exhibit list under seal on May 6, 2026. Dkt. 570-1. |

| Exhibit Number | Party Offering | Description | If objection(s), briefly state the grounds | Response to objection(s) |
|---|---|---|---|---|
| 725 | DIRECTV | Early Draft of SOW, dated early 2004 | Untimely disclosure. The deadline to file the exhibit list with objections and responses was April 29, 2026. DIRECTV did not add this exhibit to the list until May 10, 2026. Synamedia reserves all additional objections to the admission of this exhibit for trial | DIRECTV's additions are timely. Pre-marked exhibits are due "[o]n the first day of trial." Dkt. 58 at ¶ 10. There is no prohibition on filing an amended joint exhibit list between April 29, 2026 and the start of trial on May 11, 2026. Indeed, the Parties filed an amended joint exhibit list under seal on May 6, 2026. Dkt. 570-1. |
| 726 | DIRECTV | Early Draft of SOW, dated early 2004 | Untimely disclosure. The deadline to file the exhibit list with objections and responses was April 29, 2026. DIRECTV did not add this exhibit to the list until May 10, 2026. Synamedia reserves all additional objections to the admission of this exhibit for trial | DIRECTV's additions are timely. Pre-marked exhibits are due "[o]n the first day of trial." Dkt. 58 at ¶ 10. There is no prohibition on filing an amended joint exhibit list between April 29, 2026 and the start of trial on May 11, 2026. Indeed, the Parties filed an amended joint exhibit list under seal on May 6, 2026. Dkt. 570-1. |
| 727 | DIRECTV | SOW V.8.1, dated March 11, 2004 | Untimely disclosure. The deadline to file the exhibit list with objections and responses was April 29, 2026. DIRECTV did not add this exhibit to the list until May 10, 2026. Synamedia reserves all additional objections to the admission of this exhibit for trial | DIRECTV's additions are timely. Pre-marked exhibits are due "[o]n the first day of trial." Dkt. 58 at ¶ 10. There is no prohibition on filing an amended joint exhibit list between April 29, 2026 and the start of trial on May 11, 2026. Indeed, the Parties filed an amended joint exhibit list under seal on May 6, 2026. Dkt. 570-1. |
| 728 | DIRECTV | SOW V.8.4. dated March 12, 2004 | Untimely disclosure. The deadline to file the exhibit list with objections and responses was April 29, 2026. DIRECTV did not add this exhibit to the list until May 10, 2026. Synamedia reserves all additional objections to the admission of this exhibit for trial | DIRECTV's additions are timely. Pre-marked exhibits are due "[o]n the first day of trial." Dkt. 58 at ¶ 10. There is no prohibition on filing an amended joint exhibit list between April 29, 2026 and the start of trial on May 11, 2026. Indeed, the Parties filed an amended joint exhibit list under seal on May 6, 2026. Dkt. 570-1. |
| 729 | DIRECTV | *Intentionally Left Blank* | Untimely disclosure. The deadline to file the exhibit list with objections and responses was April 29, 2026. DIRECTV did not add this exhibit to the list until May 10, 2026. Synamedia reserves all additional objections to the admission of this exhibit for trial | DIRECTV's additions are timely. Pre-marked exhibits are due "[o]n the first day of trial." Dkt. 58 at ¶ 10. There is no prohibition on filing an amended joint exhibit list between April 29, 2026 and the start of trial on May 11, 2026. Indeed, the Parties filed an amended joint exhibit list under seal on May 6, 2026. Dkt. 570-1. |

| Exhibit Number | Party Offering | Description | If objection(s), briefly state the grounds | Response to objection(s) |
|---|---|---|---|---|
| 730 | DIRECTV | Messenger email to Rosenberg and others re: Weekly Date Rollover and CA Status Review, dated December 4, 2019 | Untimely disclosure. The deadline to file the exhibit list with objections and responses was April 29, 2026. DIRECTV did not add this exhibit to the list until May 10, 2026. Synamedia reserves all additional objections to the admission of this exhibit for trial | DIRECTV's additions are timely. Pre-marked exhibits are due "[o]n the first day of trial." Dkt. 58 at ¶ 10. There is no prohibition on filing an amended joint exhibit list between April 29, 2026 and the start of trial on May 11, 2026. Indeed, the Parties filed an amended joint exhibit list under seal on May 6, 2026. Dkt. 570-1. |
| 731 | DIRECTV | Messenger email to DeHaan re: CR for Date Rollover, dated December 17, 2019 | Untimely disclosure. The deadline to file the exhibit list with objections and responses was April 29, 2026. DIRECTV did not add this exhibit to the list until May 10, 2026. Synamedia reserves all additional objections to the admission of this exhibit for trial | DIRECTV's additions are timely. Pre-marked exhibits are due "[o]n the first day of trial." Dkt. 58 at ¶ 10. There is no prohibition on filing an amended joint exhibit list between April 29, 2026 and the start of trial on May 11, 2026. Indeed, the Parties filed an amended joint exhibit list under seal on May 6, 2026. Dkt. 570-1. |
| 732 | DIRECTV | Fimbres email to Messenger re: CR195+, dated January 25, 2020 | Untimely disclosure. The deadline to file the exhibit list with objections and responses was April 29, 2026. DIRECTV did not add this exhibit to the list until May 10, 2026. Synamedia reserves all additional objections to the admission of this exhibit for trial | DIRECTV's additions are timely. Pre-marked exhibits are due "[o]n the first day of trial." Dkt. 58 at ¶ 10. There is no prohibition on filing an amended joint exhibit list between April 29, 2026 and the start of trial on May 11, 2026. Indeed, the Parties filed an amended joint exhibit list under seal on May 6, 2026. Dkt. 570-1. |
| 733 | DIRECTV | Tamayo email to Heer re: Please Sign Attached Signature Page, dated April 27, 2020 | Untimely disclosure. The deadline to file the exhibit list with objections and responses was April 29, 2026. DIRECTV did not add this exhibit to the list until May 10, 2026. Synamedia reserves all additional objections to the admission of this exhibit for trial | DIRECTV's additions are timely. Pre-marked exhibits are due "[o]n the first day of trial." Dkt. 58 at ¶ 10. There is no prohibition on filing an amended joint exhibit list between April 29, 2026 and the start of trial on May 11, 2026. Indeed, the Parties filed an amended joint exhibit list under seal on May 6, 2026. Dkt. 570-1. |
| 734 | DIRECTV | Aaron Fimbres LinkedIn Profile | Untimely disclosure. The deadline to file the exhibit list with objections and responses was April 29, 2026. DIRECTV did not add this exhibit to the list until May 10, 2026. Synamedia reserves all additional objections to the admission of this exhibit for trial | DIRECTV's additions are timely. Pre-marked exhibits are due "[o]n the first day of trial." Dkt. 58 at ¶ 10. There is no prohibition on filing an amended joint exhibit list between April 29, 2026 and the start of trial on May 11, 2026. Indeed, the Parties filed an amended joint exhibit list under seal on May 6, 2026. Dkt. 570-1. |

MAY 19 2026
MAY 22 2026

| Exhibit Number | Party Offering | Description | If objection(s), briefly state the grounds | Response to objection(s) |
|---|---|---|---|---|
| 735 | DIRECTV | Ajmair Heer LinkedIn Profile | Untimely disclosure. The deadline to file the exhibit list with objections and responses was April 29, 2026. DIRECTV did not add this exhibit to the list until May 10, 2026. Synamedia reserves all additional objections to the admission of this exhibit for trial | DIRECTV's additions are timely. Pre-marked exhibits are due "[o]n the first day of trial." Dkt. 58 at ¶ 10. There is no prohibition on filing an amended joint exhibit list between April 29, 2026 and the start of trial on May 11, 2026. Indeed, the Parties filed an amended joint exhibit list under seal on May 6, 2026. Dkt. 570-1. |
| 736 | DIRECTV | Amir Hochbaum LinkedIn Profile | Untimely disclosure. The deadline to file the exhibit list with objections and responses was April 29, 2026. DIRECTV did not add this exhibit to the list until May 10, 2026. Synamedia reserves all additional objections to the admission of this exhibit for trial | DIRECTV's additions are timely. Pre-marked exhibits are due "[o]n the first day of trial." Dkt. 58 at ¶ 10. There is no prohibition on filing an amended joint exhibit list between April 29, 2026 and the start of trial on May 11, 2026. Indeed, the Parties filed an amended joint exhibit list under seal on May 6, 2026. Dkt. 570-1. |
| 737 | DIRECTV | Brian Goldfarb LinkedIn Profile | Untimely disclosure. The deadline to file the exhibit list with objections and responses was April 29, 2026. DIRECTV did not add this exhibit to the list until May 10, 2026. Synamedia reserves all additional objections to the admission of this exhibit for trial | DIRECTV's additions are timely. Pre-marked exhibits are due "[o]n the first day of trial." Dkt. 58 at ¶ 10. There is no prohibition on filing an amended joint exhibit list between April 29, 2026 and the start of trial on May 11, 2026. Indeed, the Parties filed an amended joint exhibit list under seal on May 6, 2026. Dkt. 570-1. |
| 738 | DIRECTV | Ismat Levin LinkedIn Profile | Untimely disclosure. The deadline to file the exhibit list with objections and responses was April 29, 2026. DIRECTV did not add this exhibit to the list until May 10, 2026. Synamedia reserves all additional objections to the admission of this exhibit for trial | DIRECTV's additions are timely. Pre-marked exhibits are due "[o]n the first day of trial." Dkt. 58 at ¶ 10. There is no prohibition on filing an amended joint exhibit list between April 29, 2026 and the start of trial on May 11, 2026. Indeed, the Parties filed an amended joint exhibit list under seal on May 6, 2026. Dkt. 570-1. |
| 739 | DIRECTV | Lucy Norris LinkedIn Profile | Untimely disclosure. The deadline to file the exhibit list with objections and responses was April 29, 2026. DIRECTV did not add this exhibit to the list until May 10, 2026. Synamedia reserves all additional objections to the admission of this exhibit for trial | DIRECTV's additions are timely. Pre-marked exhibits are due "[o]n the first day of trial." Dkt. 58 at ¶ 10. There is no prohibition on filing an amended joint exhibit list between April 29, 2026 and the start of trial on May 11, 2026. Indeed, the Parties filed an amended joint exhibit list under seal on May 6, 2026. Dkt. 570-1. |

| Exhibit Number | Party Offering | Description | If objection(s), briefly state the grounds | Response to objection(s) |
|---|---|---|---|---|
| 740 | DIRECTV | Tzvi Gerstl LinkedIn Profile | Untimely disclosure. The deadline to file the exhibit list with objections and responses was April 29, 2026. DIRECTV did not add this exhibit to the list until May 10, 2026. Synamedia reserves all additional objections to the admission of this exhibit for trial | DIRECTV's additions are timely. Pre-marked exhibits are due "[o]n the first day of trial." Dkt. 58 at ¶ 10. There is no prohibition on filing an amended joint exhibit list between April 29, 2026 and the start of trial on May 11, 2026. Indeed, the Parties filed an amended joint exhibit list under seal on May 6, 2026. Dkt. 570-1. |
| 741 | DIRECTV | Goldfarb email to Fimbres re: Discuss CR 500, 600, 700, 800 proposals, dated January 24, 2021<br>MAY 11 2026 MAY 11 2026 | Untimely disclosure. The deadline to file the exhibit list with objections and responses was April 29, 2026. DIRECTV did not add this exhibit to the list until May 10, 2026. Synamedia reserves all additional objections to the admission of this exhibit for trial | DIRECTV's additions are timely. Pre-marked exhibits are due "[o]n the first day of trial." Dkt. 58 at ¶ 10. There is no prohibition on filing an amended joint exhibit list between April 29, 2026 and the start of trial on May 11, 2026. Indeed, the Parties filed an amended joint exhibit list under seal on May 6, 2026. Dkt. 570-1. |
| 742 | DIRECTV | Statement of Work, DIRECTV CR 190 Date Rollover – 2019, dated April 16, 2019<br>MAY 22 2026 MAY 22 2026 | Untimely disclosure. The deadline to file the exhibit list with objections and responses was April 29, 2026. DIRECTV did not add this exhibit to the list until May 10, 2026. Synamedia reserves all additional objections to the admission of this exhibit for trial | DIRECTV's additions are timely. Pre-marked exhibits are due "[o]n the first day of trial." Dkt. 58 at ¶ 10. There is no prohibition on filing an amended joint exhibit list between April 29, 2026 and the start of trial on May 11, 2026. Indeed, the Parties filed an amended joint exhibit list under seal on May 6, 2026. Dkt. 570-1. |
| 743 | DIRECTV | Limited Liability Company Certificated of Merger dated November 13, 2022<br>MAY 22 2026 MAY 22 2026 | Untimely disclosure. The deadline to file the exhibit list with objections and responses was April 29, 2026. DIRECTV did not add this exhibit to the list until May 10, 2026. Synamedia reserves all additional objections to the admission of this exhibit for trial | DIRECTV's additions are timely. Pre-marked exhibits are due "[o]n the first day of trial." Dkt. 58 at ¶ 10. There is no prohibition on filing an amended joint exhibit list between April 29, 2026 and the start of trial on May 11, 2026. Indeed, the Parties filed an amended joint exhibit list under seal on May 6, 2026. Dkt. 570-1. |

748 MAY 19 2026 MAY 19 2026
745 MAY 19 2026 MAY 19 2026
746 MAY 20 2026
749 MAY 20 2026 MAY 20 2026
750 MAY 20 2026 MAY 20 2026